Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

## Part 1:   Income

**1. Gross revenue from business**

☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>From **1/01/2019** to **Filing Date** | ■ Operating a business<br>☐ Other _____ | **$53,832,100.00** |
| **For prior year:**<br>From **1/01/2018** to **12/31/2018** | ■ Operating a business<br>☐ Other _____ | **$98,439,900.00** |
| **For year before that:**<br>From **1/01/2017** to **12/31/2017** | ■ Operating a business<br>☐ Other _____ | **$84,316,500.00** |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

■ None.

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|

## Part 2:   List Certain Transfers Made Before Filing for Bankruptcy

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.1. **See attachment** | | **$8,547,085.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Troy Garrett**<br>**3195 W Armstrong Place**<br>**Chandler, AZ 85286**<br>**Former President/CEO** | **See Attachment** | **$784,550.04** | **Compensation** |
| 4.2. **Marc Serrio**<br>**PO Box 91836**<br>**Pasadena, CA 91109**<br>**Former CFO** | **See Attachment** | **$84,509.13** | **Compensation** |
| 4.3. **Stephen Kovach IV**<br>**3195 W Armstrong Place**<br>**Chandler, AZ 85286** | **See Attachment** | **$164,052.04** | **Compensation** |
| 4.4. **Stephen Kovach V**<br>**2332 W Wildhorse Drive**<br>**Chandler, AZ 85286** | **See Attachment** | **$176,231.21** | **General Release Agreement** |
| 4.5. **ORIX Corporation USA**<br>**c/o Jeff Browning**<br>**1717 Main Street, Suite 1100**<br>**Dallas, TX 75201** | **See Attachment** | **$35,010.67** | **Reimbursement of expenses** |
| 4.6. **CR3 Partners LLP**<br>**13355 Noel Road**<br>**Suite 310**<br>**Dallas, TX 75240** | **See Attachment** | **$1,244,695.03** | **Consulting Fees and Expenses** |

5. **Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
| --- | --- | --- | --- |

## Part 3: Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
| --- | --- | --- | --- |
| 7.1. **Kovach, LLC v. Kitchell Contractors Inc. of Arizona, Chubb Group of Insurance Companies, and Liberty Mutual Group**<br>**CV2019-010123** | **Breach of contract** | **Maricopa County Superior Court**<br>**201 W. Jefferson Street**<br>**Phoenix, AZ 85003** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2. **Realty Associates Fund X II Portfolio LP v. Kovach, LLC**<br>**CV2019-056406** | **Unpaid rent** | **Maricopa County Superior Court**<br>**201 W. Jefferson Street**<br>**Phoenix, AZ 85003** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4: Certain Gifts and Charitable Contributions

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
| --- | --- | --- | --- |

## Part 5: Certain Losses

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | Dates of loss | Value of property lost |
| --- | --- | --- | --- |

## Part 6: Certain Payments or Transfers

**11. Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

Case 2:19-bk-15016-MCW    Doc 6    Filed 11/26/19    Entered 11/26/19 15:53:49    Desc
Main Document     Page 3 of 44

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **CR3 Partners LLP**<br>**13355 Noel Road**<br>**Suite 310**<br>**Dallas, TX 75240** | | **See attachment** | **$1,244,695.03** |
| | Email or website address | | | |
| | Who made the payment, if not debtor? | | | |
| 11.2. | **Perkins Coie LLP**<br>**c/o Bradley A. Cosman**<br>**2901 N Central Avenue**<br>**Phoenix, AZ 85012** | | **See attachment** | **$335,794.15** |
| | Email or website address<br>**bcosman@perkinscoie.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
   List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
   Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

13. **Transfers not already listed on this statement**
   List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None.

| | Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | **Kovach Enclosure Systems, LLC**<br>**Attn: Troy Garrett**<br>**3195 W Armstrong Place**<br>**Chandler, AZ 85286** | **Sale of substantially all assets** | **10/21/2019** | **Purchase price plus assumed liabilities** |

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
   List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy<br>From-To |
|---|---|---|
| 14.1. | **3195 West Armstrong Place**<br>**Chandler, AZ 85286** | **04/18/2008 - 10/21/2019** |
| 14.2. | **3167 West Armstrong Place**<br>**Chandler, AZ 85286** | **12/16/2015 - 10/21/2019** |
| 14.3. | **685 West La Vieve Lane**<br>**Tempe, AZ 85284** | **4/29/2016 - 10/21/2019** |
| 14.4. | **2415 Kramer Lane**<br>**Bldg 8**<br>**Austin, TX 78758** | **11/19/2018 - 10/21/2019** |
| 14.5. | **13649 Beta Road**<br>**Dallas, TX 75244** | **03/10/2017 - 10/21/2019** |
| 14.6. | **714 W. Olympic Blvd.**<br>**Los Angeles, CA 90015** | |
| 14.7. | **2141 S. Dupont**<br>**Anaheim, CA 92806** | **8/30/2016 - 10/21/2019** |
| 14.8. | **921-927 5th Avenue S.**<br>**Nashville, TN 37203** | |
| 14.9. | **1111 W. Parklane Blvd #64**<br>**Chandler, AZ 85224** | **03/21/2019 - 10/21/2019** |
| 14.10· | **4701 Staggerbrush Road**<br>**Unit 1917**<br>**Austin, TX 78749** | **08/27/2019 - 10/21/2019** |
| 14.11· | **4701 Staggerbrush Road**<br>**Unit 1823**<br>**Austin, TX 78749** | **08/23/2019 - 10/21/2019** |
| 14.12· | **1283 W. Parklane Blvd #214**<br>**Chandler, AZ 85224** | **03/02/2019 - 10/21/2019** |

**Part 8:**    **Health Care Bankruptcies**

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    - diagnosing or treating injury, deformity, or disease, or
    - providing any surgical, psychiatric, drug treatment, or obstetric care?

    ■  No. Go to Part 9.
    ☐  Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

**Part 9:**    **Personally Identifiable Information**

16. **Does the debtor collect and retain personally identifiable information of customers?**

    ■ No.
    ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

    ☐ No. Go to Part 10.
    ■ Yes. Does the debtor serve as plan administrator?

    > ■ No Go to Part 10.
    > ■ Yes. Fill in below:

    | Name of plan | Employer identification number of the plan |
    |---|---|
    | **Kovach, LLC 401K Plan - Plan was assigned as part of asset sale** | EIN: |

    Has the plan been terminated?
    ■ No
    ☐ Yes

---

**Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**

    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

    ☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | Cadence Bank, N.A. c/o Neal Kaminsky Haynes and Boone, LLP 1221 McKinney Street Suite 2100 Houston, TX 77010 | XXXX-0849 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other__Flex Spending Account__ | 10/21/2019 | $0.00 |
| 18.2. | Cadence Bank, N.A. c/o Neal Kaminsky Haynes and Boone, LLP 1221 McKinney Street Suite 2100 Houston, TX 77010 | XXXX-0856 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | 10/21/2019 | $0.00 |
| 18.3. | Cadence Bank, N.A. c/o Neal Kaminsky Haynes and Boone, LLP 1221 McKinney Street Suite 2100 Houston, TX 77010 | XXXX-0917 | ☐ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>■ Other__Kovach Auto Pay__ | 10/21/2019 | $0.00 |

19. **Safe deposit boxes**

    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

---

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

20. **Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

■ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

**Part 12:    Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22. **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title Case number | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
| --- | --- | --- | --- |

**Part 13:    Details About the Debtor's Business or Connections to Any Business**

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN. |
|---|---|---|
| | | **Dates business existed** |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service
From-To |
|---|---|---|
| 26a.1. | **David Tiffany**
**3195 W Armstrong Place**
**Chandler, AZ 85286** | |
| 26a.2. | **Larry Pagel, Controller**
**3195 W Armstrong Place**
**Chandler, AZ 85286** | |
| 26a.3. | **Cathy Tang, Sr. Accountant**
**3195 W Armstrong Place**
**Chandler, AZ 85286** | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | | Date of service
From-To |
|---|---|---|
| 26b.1. | **BeachFleishman PC**
**1985 E River Road, Suite 201**
**PO Box 64130**
**Tucson, AZ 85718** | |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | | If any books of account and records are
unavailable, explain why |
|---|---|---|
| 26c.1. | **Kovach Enclosure Systems, LLC**
**Attn: Troy Garrett**
**3195 W Armstrong Place**
**Chandler, AZ 85286** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address | |
|---|---|
| 26d.1. | **Cadence Bank, N.A.**
**c/o Neal Kaminsky, Haynes and Boone, LLP**
**1221 McKinney Street, Suite 2100**
**Houston, TX 77010** |

| Name and address |
|---|

**26d.2.** **FMI Capital Advisors**
233 S. West Street
Suite 1200
Raleigh, NC 27603

**26d.3.** **Perkins Coie LLP**
c/o Bradley A. Cosman
2901 N. Central Avenue
Suite 2000
Phoenix, AZ 85012

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|---|
| 27.1 . | **Third Coast Appraisal, LLC** | **May 9, 2019** | **$2,740,000.00** **Forced liquidation value** |

| Name and address of the person who has possession of inventory records |
|---|
| **Third Coastal Appraisal, LLC** 14105 Hunters Pass Austin, TX 78734 |

### 28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **WHPH Kovach Intermediate Holdings, LLC** | **3195 W Armstrong Place Chandler, AZ 85286** | **Sole Member** | **100%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **David Tiffany** | **3195 W Armstrong Place Chandler, AZ 85286** | **Chief Financial Officer and Treasurer** | |

### 29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐ No

☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Troy Garrett** | **3195 W Armstrong Place Chandler, AZ 85286** | **President/Chief Executive Officer** | **10/31/2018 until 11/01/2019** |

### 30. Payments, distributions, or withdrawals credited or given to insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                      Best Case Bankruptcy

☐ No

■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Troy Garrett**<br>**3195 W Armstrong Place**<br>**Chandler, AZ 85286** | **$784,550.04** | **See Attachment** | **Compensation** |
| | Relationship to debtor<br>**Former President/CEO** | | | |
| 30.2. | **Marc Serrio**<br>**PO Box 91836**<br>**Pasadena, CA 91109** | **$84,509.13** | **See Attachment** | **Compensation** |
| | Relationship to debtor<br>**Former CFO** | | | |
| 30.3. | **Stephen Kovach IV**<br>**3195 W Armstrong Place**<br>**Chandler, AZ 85286** | **$164,052.04** | **See Attachment** | **Compensation** |
| | Relationship to debtor | | | |
| 30.4. | **Stephen Kovach V**<br>**2332 W Wildhorse Drive**<br>**Chandler, AZ 85286** | **$176,231.21** | **See Attachment** | **General Release Agreement** |
| | Relationship to debtor | | | |
| 30.5. | **ORIX Corporation USA**<br>**c/o Jeff Browning**<br>**1717 Main Street, Suite 1100**<br>**Dallas, TX 75201** | **$35,010.67** | **See Attachment** | **Reimbursement of expenses** |
| | Relationship to debtor | | | |
| 30.6. | **CR3 Partners LLP**<br>**13355 Noel Road**<br>**Suite 310**<br>**Dallas, TX 75240** | **$1,244,695.03** | **See Attachment** | **Consulting fees and expenses** |
| | Relationship to debtor | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

■ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**[Intentionally left blank - signature page to follow]**

**Fill in this information to identify the case:**

Debtor name    **Kovach, LLC**

United States Bankruptcy Court for the:   DISTRICT OF ARIZONA

Case number (if known)   **19-15016**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 14:**   **Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **11/26/2019**

_____
Signature of individual signing on behalf of the debtor

**David Tiffany**
_____
Printed name

Position or relationship to debtor   **CFO**

Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?

■ No

☐ Yes

**EXHIBIT TO SOFA 3**

**90 DAY PAYMENTS**

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 8/13/2019 | CMiC | 14,613.00 | CMI000 | 4850 KEELE STREET | | TORONTO | ONT | M3J 3K1 |
| 8/13/2019 | M & M CONSTRUCTION | 34,092.90 | M&M002 | 5002 E. SWEETWATER AVENUE | | SCOTTSDALE | AZ | 85254 |
| 8/13/2019 | TROPHY ENGINEERING | 4,187.50 | TRO001 | 228 WEST LODGE DRIVE | | TEMPE | AZ | 85283 |
| 8/13/2019 | AMERITEMPS INC. | 8,938.26 | AME027 | 6100 ROCKSIDE WOODS BLVD. | SUITE 250 | INDEPENDENCE | OH | 44131-2341 |
| 8/13/2019 | CLIMATECH | 12,164.25 | CLI002 | 6950 WASHINGTON AVE S | | EDEN PRAIRIE | MN | 55344 |
| 8/13/2019 | MOBILE MODULAR MGT CORP | 543.84 | MOB367 | P O BOX 45043 | | SAN FRANCISCO | CA | 84145-5043 |
| 8/13/2019 | RELIANCE METALCENTER - TX | 9,924.42 | REL361 | P O BOX 849901 | | DALLAS | TX | 75284-9901 |
| 8/13/2019 | SKYLINE SKY-LITES, LLC | 10,000.00 | SKY007 | 2925 DELTA DRIVE | | COLORADO SPRINGS | CO | 80910 |
| 8/14/2019 | LARSON ENGINEERING, INC. - | 11,800.00 | LAR006 | 6380 E. THOMAS ROAD | SUITE 300 | SCOTTSDALE | AZ | 85251-7084 |
| 8/14/2019 | MAK INDUSTRIES LLC | 5,413.16 | MAK002 | 5555 W 2ND AVE STE B4 | | MESA | AZ | 85224 |
| 8/14/2019 | METRO LIFT PROPANE | 1,127.87 | MET010 | P O BOX 7155 | | PASADENA | CA | 91109-7155 |
| 8/14/2019 | MOBILE MINI, LLC | 518.88 | MOB362 | P.O. BOX 7144 | | PASADENA | CA | 91109-7144 |
| 8/14/2019 | ONTARIO REFRIGERATION SVS | 1,780.90 | ONT002 | 635 S. MOUNTAIN AVENUE | | ONTARIO | CA | 91762 |
| 8/14/2019 | THE REGENTS OF THE UNIV OF | 3,042.00 | REG006 | CENTRAL CAHIER'S OFFICE | UNIV OF CALIFORNIA IRVINE | IRVINE | CA | 92697-1975 |
| 8/14/2019 | SFS INTEC, INC. | 7,679.56 | SFS000 | P O BOX 785631 | | PHILADELPHIA | PA | 19178-5631 |
| 8/15/2019 | Account Analysis Fee | 568.05 | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 8/16/2019 | ARCADIA, INC. | 90,824.53 | ARC009 | 2920 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 8/16/2019 | HOMER ARCHULETA | 623.26 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 8/16/2019 | ASSA ABLOY ENTRANCE SY | 19,897.06 | ASS000 | P O BOX 827375 | | PHILIADELPHIA | PA | 19182-7375 |
| 8/16/2019 | A. ZAHNER COMPANY | 7,300.00 | AZA000 | 1400 EAST 9TH STREET | | KANSAS CITY | MO | 64106 |
| 8/16/2019 | BONNELL ALUMINUM, INC | 64,505.62 | BON002 | 25 BONNELL STREET | P O BOX 428 | NEWNAN | GA | 30263 |
| 8/16/2019 | CARSON SALES CO., INC. | 736.00 | CAR760 | PO BOX 49186 | | SAN JOSE | CA | 95101-9186 |
| 8/16/2019 | D.H. PACE SYSTEMS | 184.95 | DHP000 | 616 W. 24TH STREET | | TEMPE | AZ | 85282 |
| 8/16/2019 | DIAMOND PERFORATED MET | 20,000.00 | DIA530 | P.O. BOX 712544 | | CINCINNATI | OH | 45271-2544 |
| 8/16/2019 | EAN SERVICES LLC | 3,543.59 | EAN000 | P O BOX 402383 | | ATLANTA | GA | 30384-2383 |
| 8/16/2019 | FUYIVARA, ISMAEL | 2,400.00 | FUY000 | 555 N COLLEGE AVENUE | APT #4048 | TEMPE | AZ | 85281 |
| 8/16/2019 | GUSTAVO SANDOVAL JR | 11,790.00 | GUS001 | DBA THREE POINT WINDOW | 3510 CHAPMAN STREET | HOUSTON | TX | 77009 |
| 8/16/2019 | JLM WHOLESALE | 40,792.97 | JLM000 | 3095 MULLINS COURT | | OXFORD | MI | 48371 |
| 8/16/2019 | KLOECKNER METALS CORP- | 26,354.27 | KLO000 | DEPT 0513 | | LOS ANGELES | CA | 90084-0513 |
| 8/16/2019 | MEDSCO FABRICATION & D | 12,166.56 | MED001 | 958 N. EASTERN AVENUE | | LOS ANGELES | CA | 90063 |
| 8/16/2019 | NEXT PROTECTION LLC | 170.00 | NEX002 | 328 SOUTH ROCKFORD DRIVE | SUITE 5 | TEMPE | AZ | 85281 |
| 8/16/2019 | NORTHWESTERN INDUSTRIE | 46,841.91 | NOR016 | 2500 WEST JAMESON | | SEATTLE | WA | 98199 |
| 8/16/2019 | OLD COUNTRY MILLWORK, | 20,000.00 | OLD012 | 5855 HOOPER AVENUE | | LOS ANGELES | CA | 90001-1961 |
| 8/16/2019 | SOUTHWEST FASTENER LLC | 3,403.13 | SOU016 | 242 E. UNIVERSITY DRIVE | | PHOENIX | AZ | 85004 |
| 8/16/2019 | SUPERIOR METAL FORMING | 14,243.25 | SUP011 | PO BOX 11284 | | TEMPE | AZ | 85284 |
| 8/16/2019 | TEXAS FINISHING COMPAN | 18,285.59 | TEX009 | P O BOX 59445 | | DALLAS | TX | 75229 |
| 8/16/2019 | Southern California Glaziers Apprenticeship | 115,130.55 | SOU651 | ATTN: FARIDA ATIENZA | 533 SOUTH FREMONT AVENUE | LOS ANGELES | CA | 90071-1706 |
| 8/16/2019 | TX Sales Tax | 5,066.36 | TexasDepartmentofRevenue | Texas Comptroller of Public Accounts | 111 East 17th Street | Austin | TX | 78774 |
| 8/16/2019 | Paychex Fee | 1,516.33 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 8/16/2019 | Paychex Fee | 687.20 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 8/16/2019 | Paychex Fee | 75.00 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 8/19/2019 | HOME DEPOT | 6,657.90 | HOM200 | DEPT. 32-2500078187 | PO BOX 9001043 | LOUISVILLE | KY | 40290-1043 |
| 8/19/2019 | zhangjiagang Feiteng Aluminum | 40,000.00 | FEI000 | HOUCHENG INDUSTRY PARK, | JINGANG TOWN | ZHANGJIAGANG CITY | JIAN | 215631 |
| 8/19/2019 | COMPUTER METHODS INTL CORP. | 17,077.40 | CMI000 | 4850 KEELE STREET | | TORONTO | ONT | M3J 3K1 |
| 8/19/2019 | CR3 PARTNERS LLC | 12,480.00 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 8/19/2019 | Haynesboone | 66,605.58 | HAY006 | PO BOX 841399 | | DALLAS | TX | 75284-1399 |
| 8/19/2019 | 3A COMPOSTIES USA, INC | 8,833.06 | 3AC000 | 208 W FIFTH ST | | BENTON | KY | 42025 |
| 8/19/2019 | APPLE, INC. | 1,311.48 | APP003 | 1 INFINITE LOOP | | CUPERTINO | CA | 95014 |
| 8/19/2019 | RICE ENGINEERING INC | 4,250.00 | RIC007 | 105 SCHOOL CREEK TRAIL | | LUXEMBURG | WI | 54217 |
| 8/20/2019 | capital lease monthly payment | 8,649.44 | MIT005 | P O BOX 262368 | | HOUSTON | TX | 77207-2368 |
| 8/20/2019 | Paychex Fee | 2,743.49 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 8/21/2019 | Southwest Carpenter | 29,214.47 | SOU651 | ATTN: FARIDA ATIENZA | 533 SOUTH FREMONT AVENUE | LOS ANGELES | CA | 90071-1706 |
| 8/21/2019 | TEXAS FINISHING COMPAN | 8,497.50 | TEX009 | P O BOX 59445 | | DALLAS | TX | 75229 |
| 8/21/2019 | CITY OF CHANDLER | 46.67 | CIT896 | MAIL STOP 701 | P.O. BOX 4008 | CHANDLER | AZ | 85244-4008 |
| 8/21/2019 | CITY OF CHANDLER | 149.11 | CIT896 | MAIL STOP 701 | P.O. BOX 4008 | CHANDLER | AZ | 85244-4008 |
| 8/21/2019 | CITY OF CHANDLER | 141.03 | CIT896 | MAIL STOP 701 | P.O. BOX 4008 | CHANDLER | AZ | 85244-4008 |
| 8/21/2019 | COX COMMUNICATIONS | 2,814.55 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 8/21/2019 | COX COMMUNICATIONS | 2,814.67 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 8/21/2019 | COX COMMUNICATIONS | 0.51 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 8/21/2019 | COX COMMUNICATIONS | 99.77 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|------|-------------------|--------|---------------------|-----------|-----------|------|-------|----------|
| 8/21/2019 | COX COMMUNICATIONS | 129.77 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 8/21/2019 | COX COMMUNICATIONS | 129.77 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 8/21/2019 | OCCUPATIONAL HEALTH CENTERS | 1,989.00 | OCC000 | OF THE SOUTHWEST, P.A. | 1818 E. SKY HARBOR CIR N #150 | PHOENIX | AZ | 85034-3407 |
| 8/22/2019 | First Bankcard payment | 89,618.96 | FBC000 | P.O. Box 2818 | | Omaha | NE | 68103-2818 |
| 8/22/2019 | US Customs | 95,626.54 | USCustoms | 1300 Pennyslvania Ave. NW | | Washington | DC | 20229 |
| 8/22/2019 | Revolver Borowing Principal Payment | (18,222.57) | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 8/22/2019 | Alvin Lapuz | 17,423.52 | LAP000 | BLOCK 1, LOT-1 VILLA | | STO DOMING | MEX | |
| 8/22/2019 | LAM STRUCTURAL ENGINEERING | 380.00 | LAM000 | 2318 S. MCCLINTOCK DRIVE | | TEMPE | AZ | 85282 |
| 8/22/2019 | ARIZONA TILE LLC | 35,495.36 | ARI045 | 8829 S. PRIEST DRIVE | | TEMPE | AZ | 85284 |
| 8/22/2019 | CITY OF FLAGSTAFF | 8.00 | CIT023 | 211 W. ASPEN AVENUE | | FLAGSTAFF | AZ | 86001-5359 |
| 8/22/2019 | CITY OF TEMPE | 289.44 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 8/22/2019 | CITY OF TEMPE | 717.78 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 8/22/2019 | CITY OF TEMPE | 519.76 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 8/22/2019 | CITY OF TEMPE | 166.77 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 8/22/2019 | METAL SALES MFG CORP | 11,853.80 | MET007 | P.O. BOX 203502 | | DALLAS | TX | 75320-3502 |
| 8/22/2019 | MSC INDUSTRIAL SUPPLY | 2,615.09 | MSC000 | P O BOX 953635 | | ST LOUIS | MO | 63195-3635 |
| 8/22/2019 | SRP | 54.38 | SRP002 | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 |
| 8/22/2019 | SRP | 139.99 | SRP002 | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 |
| 8/22/2019 | SRP | 276.33 | SRP002 | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 |
| 8/22/2019 | SRP | 190.02 | SRP002 | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 |
| 8/22/2019 | SRP | 16,848.08 | SRP002 | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 |
| 8/23/2019 | CA Sales / Use Tax | 30,500.37 | California Department of Revenue | PO Box 942879 | | SACRAMENTO | CA | 94279 |
| 8/23/2019 | Loves | 11,775.09 | LOV000 | P.O. BOX 842568 | | KANSAS CITY | MO | 64184-2568 |
| 8/23/2019 | ARCADIA, INC. | 95,000.00 | ARC009 | 2920 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 8/23/2019 | BAY FASTENING SYSTEMS | 4,378.55 | BAY004 | 30 BANFI PLAZA NORTH | | FARMINGDALE | NY | 11735 |
| 8/23/2019 | BLUE CROSS BLUE SHIELD OF AZ | 106,049.66 | BLU003 | P O BOX 81049 | | PHOENIX | AZ | 85069-1049 |
| 8/23/2019 | COAST ALUMINUM & ARCHITECTURAL | 16,225.25 | COA000 | WFBCU FOB COAST ALUM & ARCH | DEPT #2940 | LOS ANGELES | CA | 90084-2940 |
| 8/23/2019 | DISSIMILAR METAL DESIGN LLC | 25,000.00 | DIS000 | 320 PACIFIC AVENUE | | BREMERTON | WA | 98337 |
| 8/23/2019 | LONG HAUL TRUCKING | 10,150.00 | LON003 | P O BOX 167 | | ALBERTVILLE | MN | 55301 |
| 8/23/2019 | MEDSCO FABRICATION & DIST. INC | 22,420.30 | MED001 | 958 N. EASTERN AVENUE | | LOS ANGELES | CA | 90063 |
| 8/23/2019 | NAJJARINE STRUCTURES | 5,530.00 | NAJ000 | 9070 IRVINE CENTER DR., SUITE 115 | | IRVINE | CA | 92618 |
| 8/23/2019 | NORTHWESTERN INDUSTRIES, INC | 32,003.22 | NOR016 | 2500 WEST JAMESON | | SEATTLE | WA | 98199 |
| 8/23/2019 | OLDCASTLE BE- LA | 15,199.73 | OLD009 | FILE 749292 | | LOS ANGELES | CA | 90074-9292 |
| 8/23/2019 | OLD COUNTRY MILLWORK, INC. | 20,000.00 | OLD012 | 5855 HOOPER AVENUE | | LOS ANGELES | CA | 90001-1961 |
| 8/23/2019 | PAC-CLAD PETERSEN ALUMINUM | 15,000.00 | PAC002 | 6682 EAGLE WAY | | CHICAGO | IL | 60678-1066 |
| 8/23/2019 | PLS LOGISTICS SERVICES | 9,175.00 | PLS001 | PO BOX 8537 | | CAROL STREAM | IL | 60197-8537 |
| 8/23/2019 | SILICONE SPECIALTIES INC.(SSI) | 21,490.94 | SSI000 | BOX 50009 | | TULSA | OK | 74150 |
| 8/23/2019 | UNIVERSE CORP | 6,200.00 | UNI022 | 3333 FOERSTER ROAD | | BRIDGETON | MO | 63044 |
| 8/23/2019 | STUDIO MERELES REYES 821 LLC | 15,646.00 | 821000 | 6511 MYRTLE ST | | HOUSTON | TX | 77087 |
| 8/23/2019 | CITY OF ANAHEIM | 475.49 | CIT004 | 201 SOUTH ANAHEIM BLVD | P O  BOX 3069 | ANAHEIM | CA | 92803-3069 |
| 8/23/2019 | CITY OF ANAHEIM | 400.46 | CIT004 | 201 SOUTH ANAHEIM BLVD | P O  BOX 3069 | ANAHEIM | CA | 92803-3069 |
| 8/23/2019 | CITY OF AUSTIN | 375.76 | CIT032 | P O BOX 2267 | | AUSTIN | TX | 78783-2267 |
| 8/23/2019 | FORD CREDIT | 878.18 | FOR006 | P.O. BOX 790093 | | ST. LOUIS | MO | 63179-0093 |
| 8/23/2019 | hh2 WEB SERVICES | 1,695.00 | HH2000 | 938 UNIVERSITY PARK BLVD #200 | | CLEARFIELD | UT | 84015 |
| 8/23/2019 | NOVA HEALTHCARE, PA | 921.37 | NOV000 | PO BOX 840066 | | DALLAS | TX | 75284-0066 |
| 8/23/2019 | REPUBLIC SERVICES | 175.55 | REP000 | P.O. BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 8/23/2019 | REPUBLIC SERVICES 794,676,615 | 176.55 | REP002 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 8/23/2019 | SKYLINE SKY-LITES, LLC | 5,860.50 | SKY007 | 2925 DELTA DRIVE | | COLORADO SPRINGS | CO | 80910 |
| 8/23/2019 | VAPROSHIELD LLC | 6,210.22 | VAP000 | 915 26TH AVENUE NW | SUITE C-5 | GIG HARBOR | WA | 98335 |
| 8/23/2019 | WELLS FARGO VENDOR | 5,484.16 | WEL006 | FINANCIAL SERVICES LLC | PO BOX 650073 | DALLAS | TX | 75265-0073 |
| 8/23/2019 | TREX COMMERCIAL PRODUCTS | 23,722.25 | SCR002 | 7008 NORTHLAND DRIVE | SUITE 150 | BROKLYN PARK | MN | 55428 |
| 8/23/2019 | METRO TINT-AZ | 6,172.50 | MET047 | 5205 W MONTEBELLO AVE # 3A | | GLENDALE | AZ | 85301 |
| 8/23/2019 | GLAZIERS JOINT TRUST | 20,595.80 | GLA009 | BIN #92075 | P O BOX 29425 | PHOENIX | AZ | 85038-9425 |
| 8/26/2019 | M & M CONSTRUCTION | 15,990.10 | M&M002 | 5002 E. SWEETWATER AVENUE | | SCOTTSDALE | AZ | 85254 |
| 8/26/2019 | CITY OF FARMERS BRANCH | 71.33 | CIT038 | P O BOX 819010 | | FARMERS BRANCH | TX | 75381-9010 |
| 8/26/2019 | EMMEGI USA, INC. | 7,396.58 | EMM000 | 20 MURRAY HILL PARKWAY | UNIT 120 | EAST RUTHERFORD | NJ | 07073 |
| 8/26/2019 | PERI FORMWORK SYSTEMS, INC. | 15.75 | PER012 | DEPT. CH 16582 | | PALATINE | IL | 60055-6582 |
| 8/26/2019 | SKY CLIMBER ACCESS SLTNS LLC | 8,383.60 | SKY009 | 1600 PITTSBURGH DR | | DELAWARE | OH | 43015 |
| 8/26/2019 | SRC- SWIFT RESOURCES CORP | 7,840.28 | SWI002 | 6101 S OLD SPANISH TRAIL | | TUCSON | AZ | 85747 |
| 8/26/2019 | WEX INC | 10,664.47 | WEX000 | P O BOX 6293 | | CAROL STREAM | IL | 60197-6293 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 8/26/2019 | CR3 PARTNERS LLC | 12,664.23 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 8/26/2019 | United Rentals | 14,774.58 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 8/27/2019 | NATIONAL FIRE CONTROL | 1,009.58 | NAT020 | PO BOX 3667 | | APACHE JUNCTION | AZ | 85117 |
| 8/27/2019 | GORILLA INDUSTRIAL COATING | 9,533.01 | GOR003 | 2605 S. INDUSTRIAL PARK AVENUE | | TEMPE | AZ | 85282 |
| 8/27/2019 | AMERITEMPS INC. | 1,845.06 | AME027 | 6100 ROCKSIDE WOODS BLVD. | SUITE 250 | INDEPENDENCE | OH | 44131-2341 |
| 8/27/2019 | BEACHFLEISCHMAN PC | 10,000.00 | BEA002 | P O BOX 64130 | | TUCSON | AZ | 85728-4130 |
| 8/27/2019 | PARKSIDE TECH | 2,500.00 | PAR012 | 1903 W. PARKSIDE LANE | SUITE 106 | PHOENIX | AZ | 85027 |
| 8/27/2019 | VERYABLE INC | 3,867.50 | VER007 | 2019 N LAMAR STREET STE 250 | | DALLAS | TX | 75202 |
| 8/28/2019 | REPUBLIC SERVICES #840 | 4,470.00 | REP001 | P O BOX 9001099 | | LOUISEVILLE | KY | 40290-1099 |
| 8/28/2019 | REPUBLIC SERVICES #840 | 1,725.00 | REP001 | P O BOX 9001099 | | LOUISEVILLE | KY | 40290-1099 |
| 8/28/2019 | STARLING MADISON LOFQUIST INC | 12,965.00 | STA046 | 5224 S. 39TH STREET | | PHOENIX | AZ | 85040 |
| 8/28/2019 | HUNTER PANELS LLC | 10,599.38 | HUN002 | P O BOX 13740 | | NEWARK | NJ | 07188-0740 |
| 8/28/2019 | ARIZONA TILE LLC | 62,519.62 | ARI045 | 8829 S. PRIEST DRIVE | | TEMPE | AZ | 85284 |
| 8/29/2019 | LTPT CHANDLER LLC | 1,440.25 | LTPT000 | 1100 QUAIL ST SUITE 200 | | NEWPORT BEACH | CA | 92660 |
| 8/29/2019 | PARK TOWER CHANDLER LLC | 1,644.30 | PAR014 | 1100 QUAIL ST SUITE 200 | | NEW PORT BEACH | CA | 92660 |
| 8/29/2019 | CMiC | 17,077.40 | CMI000 | 4850 KEELE STREET | | TORONTO | ONT | M3J 3K1 |
| 8/29/2019 | Feiteng | 25,000.00 | FEI000 | HOUCHENG INDUSTRY PARK, | JINGANG TOWN | ZHANGJIAGANG CITY | JIAN | 215631 |
| 8/29/2019 | ACTION SCAFFOLDING, INC. | 2,834.36 | ACT360 | PO BOX 20492 | | PHOENIX | AZ | 85036 |
| 8/29/2019 | ADVANCED ARCHITECTURAL PRODUCT | 7,500.00 | ADV010 | 959 INDUSTRIAL DRIVE | | ALLEGAN | MI | 49010 |
| 8/29/2019 | AEROTEK INC | 2,815.24 | AER000 | 3689 COLLECTION CTR. DR. | | CHICAGO | IL | 60693 |
| 8/29/2019 | ALECOM METAL WORKS, INC. | 6,199.56 | ALE001 | 2803 CHALK HILL ROAD | | DALLAS | TX | 75212 |
| 8/29/2019 | AME LANDSCAPE COMPANIES, INC. | 2,100.00 | AME042 | 5555 EAST VAN BUREN STREET | SUITE 210 | PHOENIX | AZ | 85008 |
| 8/29/2019 | AMERICAN MACHINERY MOVERS INC | 2,500.00 | AME732 | PO BOX 250 | | BURNS | TN | 37029 |
| 8/29/2019 | ANDERSON STORAGE | 520.00 | AND002 | 12647 E. CHANDLER HEIGHTS ROAD | | CHANDLER | AZ | 85249 |
| 8/29/2019 | BAY FASTENING SYSTEMS | 281.58 | BAY004 | 30 BANFI PLAZA NORTH | | FARMINGDALE | NY | 11735 |
| 8/29/2019 | BRON TAPES | 540.02 | BRO003 | PO BOX 5304 | | DENVER | CO | 80217 |
| 8/29/2019 | CARSON SALES CO., INC. | 1,868.77 | CAR760 | PO BOX 49186 | | SAN JOSE | CA | 95101-9186 |
| 8/29/2019 | CERTIFIED ENAMELING, INC. | 1,750.00 | CER001 | 3342 EMERY STREET | | LOS ANGELES | CA | 90023 |
| 8/29/2019 | COPPER STATE BOLT & NUT CO | 288.89 | COP650 | P O BOX 52724 | | PHOENIX | AZ | 85072-2724 |
| 8/29/2019 | DISSIMILAR METAL DESIGN LLC | 22,820.25 | DIS000 | 320 PACIFIC AVENUE | | BREMERTON | WA | 98337 |
| 8/29/2019 | DYNAMIC FASTENER SERVICE INC | 1,064.87 | DYN000 | PO DRAWER 16837 | | RAYTOWN | MO | 64133-0937 |
| 8/29/2019 | FISHER'S TOOLS & HANDLES, INC. | 2,362.06 | FIS320 | 1990 EAST 3RD STREET | | TEMPE | AZ | 85281 |
| 8/29/2019 | GUSTAVO SANDOVAL JR | 10,030.00 | GUS001 | DBA THREE POINT WINDOW | 3510 CHAPMAN STREET | HOUSTON | TX | 77009 |
| 8/29/2019 | HIGH-TECH COATINGS | 1,123.50 | HIG006 | 1724 S. SANTA FE STREET | | SANTA ANA | CA | 92705 |
| 8/29/2019 | HYDRO EXTRUSION PORTLAND INC | 4,863.81 | HYD003 | PO BOX 894249 | | LOS ANGELES | CA | 90189-4249 |
| 8/29/2019 | INNOVATIVE CONTRACTOR SOLUTION | 849.25 | INN000 | 5720 S. 40TH STREET | SUITE 5 | PHOENIX | AZ | 85040 |
| 8/29/2019 | JAN-PRO CLEANING SYSTEMS | 2,588.00 | JAN000 | 4511 E BROADWAY RD | | PHOENIX | AZ | 85040 |
| 8/29/2019 | MCMASTER / CARR SUPPLY CO. | 860.72 | MCM040 | PO BOX 7690 | | CHICAGO | IL | 60680-7690 |
| 8/29/2019 | O'NEAL STEEL | 618.57 | ONE004 | PO BOX 934243 | | ATLANTA | GA | 31193-4243 |
| 8/29/2019 | PICKNEY REAL ESTATE, LLC | 733.15 | PIC002 | 1012 MYSTIC STREAMS DRIVE | | MT. JULIET | TN | 37122 |
| 8/29/2019 | PIONEER FASTENERS & TOOLS, INC | 1,067.85 | PIO003 | 202 S. ECTOR DRIVE | | EULESS | TX | 76040 |
| 8/29/2019 | PRESTIGE PROPERTY SERVICES, IN | 1,725.00 | PRE010 | PO BOX 90 | | SALT LAKE CITY | UT | 84110-0090 |
| 8/29/2019 | R H FASTENERS, LLC | 1,018.60 | RHF000 | 990 NORTH MAIN STREET | | ORANGE | CA | 92867 |
| 8/29/2019 | ROLLFAB METAL BLDG. PRODUCTS | 2,886.20 | ROL002 | 2529 WEST JACKSON STREET | SUITE 102 | PHOENIX | AZ | 85009 |
| 8/29/2019 | SHANK GLAZING SOLUTIONS, LLC | 7,335.00 | SHA005 | 504 S 2nd Ave | | SAFFORD | AZ | 85546 |
| 8/29/2019 | SHI INTERNATIONAL CORP | 3,205.91 | SHI003 | P O BOX 952121 | | DALLAS | TX | 75395-2121 |
| 8/29/2019 | SMALLEY & COMPANY | 68,809.15 | SMA000 | P O BOX 910217 | | DENVER | CO | 80291-0217 |
| 8/29/2019 | TITAN FASTENER & SUPPLY LLC | 1,425.61 | TIT000 | 935 5TH AVE SOUTH | | NASHVILLE | TN | 37203 |
| 8/29/2019 | TRIO FOREST PRODUCTS | 3,472.14 | TRI001 | P.O. BOX 1465 | | MESA | AZ | 85211-1465 |
| 8/29/2019 | TRULITE GLASS & ALUM SOLUTIONS | 2,744.71 | TRU004 | P O BOX 935480 | | ATLANTA | GA | 31193-5480 |
| 8/29/2019 | EPG-EATON-PROVIDENT GROUP | 201,079.50 | EAT000 | 4835 E. CACTUS ROAD | #246 | SCOTTSDALE | AZ | 85254 |
| 8/30/2019 | BENDHEIM | 22,162.22 | BEN007 | 82 TOTOWA ROAD | | WAYNE | NJ | 07470 |
| 9/3/2019 | CR3 PARTNERS LLC | 12,480.00 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 9/3/2019 | Rent: Blthomes Cerbren | 1,895.00 | FIR008 | 1850 PARKWAY PLACE | SUITE 900 | MARIETTA | GA | 30067 |
| 9/3/2019 | paychex fee | 1,652.52 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/3/2019 | Rent: Park Towers 214 | 1,513.38 | LTPT000 | 1100 QUAIL ST SUITE 200 | | NEWPORT BEACH | CA | 92660 |
| 9/3/2019 | Rent: Park Towers 64 | 1,221.20 | PAR014 | 1100 QUAIL ST SUITE 200 | | NEW PORT BEACH | CA | 92660 |
| 9/3/2019 | Yardi Service | 1.95 | LTPT000 | 1100 QUAIL ST SUITE 200 | | NEWPORT BEACH | CA | 92660 |
| 9/3/2019 | Yardi Service | 1.95 | LTPT000 | 1100 QUAIL ST SUITE 200 | | NEWPORT BEACH | CA | 92660 |
| 9/3/2019 | OLDCASTLE BUILDING ENVELOPE | 18,369.62 | OLD006 | 1331 W. SAM HOUSTON PKWY N | | HOUSTON | TX | 77043 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 9/3/2019 | BIG JOE LIFT TRUCKS, INC. | 1,423.50 | BIG012 | 1112 E. DOMINGUEZ | | ST CARSON | CA | 90746 |
| 9/3/2019 | BUG GUARDIAN PEST PREVENTION | 908.00 | BUG000 | 2123 S PRIEST DR #213 | | TEMPE | AZ | 85282 |
| 9/3/2019 | COX COMMUNICATIONS | 2,308.82 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 9/3/2019 | COX COMMUNICATIONS | 746.17 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 9/3/2019 | JENNINGS STROUSS & SALMON, PLC | 4,180.00 | JEN002 | ONE EAST WASHINGTON STREET | SUITE 1900 | PHOENIX | AZ | 85004-2554 |
| 9/3/2019 | NOVA HEALTHCARE, PA | 684.20 | NOV000 | PO BOX 840066 | | DALLAS | TX | 75284-0066 |
| 9/3/2019 | PIRTEK SKY HARBOR | 190.00 | PIR000 | 5002 S. 40TH STREET | SUITE A | PHOENIX | AZ | 85040 |
| 9/4/2019 | Rent: HQ4 | 57,852.81 | STO002 | 2345 W. LONGHORN PLACE | | CHANDLER | AZ | 85286 |
| 9/4/2019 | Professional Insurance | 11,990.42 | CapitalPremiumFinancing | 12235 South 800 East | | Draper | UT | 84020 |
| 9/4/2019 | Rent: San franscico Office | 3,325.00 | HAR009 | UNIT 75 | PO BOX 500 | PORTLAND | OR | 97208-5000 |
| 9/4/2019 | ACE MACHINE & METAL FABRICATIN | 3,500.00 | ACE006 | 629 CORNELIA COURT | | NASHVILLE | TN | 37217 |
| 9/4/2019 | ASTRO | 492.54 | AST003 | 205 SHARON STREET | | IRVING | TX | 75061 |
| 9/4/2019 | BUILDINGSTARS OPERATIONS. INC | 2,000.00 | BUI005 | PO BOX 419161 | | ST LOUIS | MO | 63141 |
| 9/4/2019 | CDW COMPUTER CENTERS, INC | 3,562.41 | CDW000 | P.O. BOX 75723 | | CHICAGO | IL | 60675-5723 |
| 9/4/2019 | CINTAS CORP. LOC. 696 | 221.05 | CIN801 | P O BOX 29059 | | PHOENIX | AZ | 85038-9059 |
| 9/4/2019 | CONCUR TECHNOLOGIES, INC. | 3,110.72 | CON050 | 62157 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 |
| 9/4/2019 | CRANE RENTAL SERVICE, INC. | 9,609.30 | CRA567 | 1115 WEST RANCH ROAD | | TEMPE | AZ | 85284-2001 |
| 9/4/2019 | DALLAS SECURITY SYSTEMS INC | 146.14 | DAL005 | P O BOX 550939 | | DALLAS | TX | 75355-0939 |
| 9/4/2019 | FASTENAL COMPANY | 486.12 | FAS001 | P.O. BOX 1286 | | WINONA | MN | 55987-1286 |
| 9/4/2019 | FEDERAL EXPRESS | 797.59 | FED201 | PO BOX 7221 | | PASADENA | CA | 91109-7321 |
| 9/4/2019 | GENERAL INSULATION COMPANY | 1,252.80 | GEN008 | P O BOX 636959 | | CINCINNATI | OH | 45263-6959 |
| 9/4/2019 | GRAINGER, INC. | 1,088.00 | GRA360 | P.O. BOX 419267 | DEPT 813842739 | KANSAS CITY | MO | 64141-6267 |
| 9/4/2019 | HENDRICK MANUFACTURING | 2,003.40 | HEN003 | 1 SEVENTH AVENUE | | CARBONDALE | PA | 18407 |
| 9/4/2019 | INDUSTRIAL METAL SUPPLY CO. | 993.48 | IND011 | 8300 SAN FERNANDO ROAD | | SUN VALLEY | CA | 91352 |
| 9/4/2019 | METRO FIRE EQUIPMENT INC | 105.00 | MET002 | 63 S. HAMILTON PLACE | | GILBERT | AZ | 85233 |
| 9/4/2019 | SAFTI FIRST | 6,299.46 | SAF002 | 100 N. HILL DRIVE | SUITE 12 | BRISBANE | CA | 94005 |
| 9/4/2019 | VERYABLE INC | 5,077.80 | VER007 | 2019 N LAMAR STREET STE 250 | | DALLAS | TX | 75202 |
| 9/5/2019 | Commercial Umbrella AND Crime & Fidelity Insurance | 11,880.71 | CapitalFinance | | | | | |
| 9/5/2019 | Rent: Travelers-Austin TX field | 13,632.58 | TRA017 | | | | | |
| 9/5/2019 | ARCADIA, INC. | 106,547.87 | ARC009 | 2920 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 9/5/2019 | NORTHWESTERN INDUSTRIE | 64,511.70 | NOR016 | 2500 WEST JAMESON | | SEATTLE | WA | 98199 |
| 9/5/2019 | OLDCASTLE BE- LA | 59,801.73 | OLD009 | FILE 749292 | | LOS ANGELES | CA | 90074-9292 |
| 9/5/2019 | UNITED RENTALS (NORTH | 15,862.55 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 9/5/2019 | AT&T MOBILITY | 2,309.82 | ATT000 | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| 9/5/2019 | CENTURYLINK | 348.19 | CEN020 | PO BOX 91155 | | SEATTLE | WA | 98111 |
| 9/5/2019 | CENTRAL TEXAS REFUSE | 326.42 | CEN023 | PO BOX 18685 | | AUSTIN | TX | 78760-8685 |
| 9/5/2019 | DUNCAN BOLT COMPANY | 450.98 | DUN004 | 8535 DICE ROAD | | SANTA FE SPRINGS | CA | 90670 |
| 9/5/2019 | FASTMED URGENT CARE | 967.00 | FAS002 | TRICITY EXPRESS CARE LLC | 935 SHOTWELL RD., STE 108 | CLAYTON | NC | 27520 |
| 9/5/2019 | METRO LIFT PROPANE | 452.79 | MET010 | P O BOX 7155 | | PASADENA | CA | 91109-7155 |
| 9/5/2019 | ONTARIO REFRIGERATION SVS INC | 1,831.00 | ONT002 | 635 S. MOUNTAIN AVENUE | | ONTARIO | CA | 91762 |
| 9/5/2019 | SKY CLIMBER ACCESS SLTNS LLC | 5,000.00 | SKY009 | 1600 PITTSBURGH DR | | DELAWARE | OH | 43015 |
| 9/5/2019 | TIME WARNER CABLE | 934.00 | TIM015 | P O BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| 9/6/2019 | OLDCASTLE BE- LA | 4,010.90 | OLD009 | FILE 749292 | | LOS ANGELES | CA | 90074-9292 |
| 9/6/2019 | UNITED RENTALS (NORTH | 657.14 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 9/6/2019 | Payroll Fee | 1,566.68 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/6/2019 | ALPHAPEX, LLC | 14,618.70 | ALP007 | PO BOX 1387 | | McKINNEY | TX | 75070 |
| 9/6/2019 | COMCAST - NC | 210.77 | COM031 | P O BOX 71211 | | CHARLOTTE | NC | 28272-1211 |
| 9/6/2019 | CRYSTAL SPRINGS | 98.41 | CRY001 | P O BOX 660579 | | DALLAS | TX | 75266-0579 |
| 9/6/2019 | DAY AUTO SUPPLY | 2,412.03 | DAY003 | 18705 E. BUSINESS PARK DRIVE | #101 | QUEEN CREEK | AZ | 85142 |
| 9/6/2019 | EFCO CORPORATION | 1,326.00 | EFC000 | 4812 SOLUTIONS CETNER | | CHICAGO | IL | 60677-4008 |
| 9/6/2019 | REPUBLIC SERVICES #840 | 1,397.23 | REP001 | P O BOX 9001099 | | LOUISEVILLE | KY | 40290-1099 |
| 9/6/2019 | REPUBLIC SERVICES #840 | 658.76 | REP001 | P O BOX 9001099 | | LOUISEVILLE | KY | 40290-1099 |
| 9/6/2019 | SKYLINE SKY-LITES, LLC | 5,860.50 | SKY007 | 2925 DELTA DRIVE | | COLORADO SPRINGS | CO | 80910 |
| 9/6/2019 | TIME WARNER CABLE | 135.94 | TIM015 | P O BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| 9/6/2019 | TIME WARNER CABLE | 126.30 | TIM015 | P O BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| 9/6/2019 | VAPROSHIELD LLC | 1,500.00 | VAP000 | 915 26TH AVENUE NW | SUITE C-5 | GIG HARBOR | WA | 98335 |
| 9/9/2019 | CR3 PARTNERS LLC | 12,480.00 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 9/9/2019 | EPG-EATON-PROVIDENT GR | 84,622.00 | EAT000 | 4835 E. CACTUS ROAD | #246 | SCOTTSDALE | AZ | 85254 |
| 9/9/2019 | VIRACON INC. | 73,187.67 | VIR009 | S.D.S 12-0570 | P O BOX 86 | MINNEAPOLIS | MN | 55486-0570 |
| 9/9/2019 | AMERICAN FASTENERS | 1,067.84 | AME040 | dba AMERICAN BOLT | P O BOX 18327 | AUSTIN | TX | 78760 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 9/9/2019 | KUMAR INDUSTRIES | 6,199.99 | KUM000 | 4775 CHINO AVENUE | | CHINO | CA | 91710 |
| 9/9/2019 | LARSON ENGINEERING, INC. - IL | 1,278.00 | LAR004 | 1488 BOND STREET | SUITE 100 | NAPERVILLE | IL | 60563 |
| 9/9/2019 | ROOFING SUPPLY GROUP | 5,000.00 | ROO002 | 5307 WEST MISSOURI AVENUE | | GLENDALE | AZ | 85301-6005 |
| 9/9/2019 | UNIST, INC. | 702.52 | UNI043 | 4134 36TH ST. SE | | GRAND RAPIDS | MI | 49512 |
| 9/9/2019 | KING EQUIPMENT LLC | 1,585.10 | KIN002 | FILE 1707 | 1801 W. OLYMPIC BLVD | PASADENA | CA | 91199-1707 |
| 9/10/2019 | PERKINS COIE LLP | 60,064.50 | PER014 | PO BOX 24643 | | SEATTLE | WA | 98124 |
| 9/10/2019 | DSM CONSTRUCTION, INC. | 47,520.00 | DSM000 | 13945 MAGNOILA | | CHINO | CA | 91710 |
| 9/10/2019 | GUS001  GUSTAVO SANDOVAL JR | 10,350.00 | GUS001 | DBA THREE POINT WINDOW | 3510 CHAPMAN STREET | HOUSTON | TX | 77009 |
| 9/10/2019 | CERTIFIED ENAMELING, I | 6,400.00 | CER001 | 3342 EMERY STREET | | LOS ANGELES | CA | 90023 |
| 9/10/2019 | paychex fee | 191.70 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/10/2019 | DENALI METAL WORKS LLC | 1,894.00 | DEN005 | 450 E. PIMA STREET #2 | | PHOENIX | AZ | 85004 |
| 9/10/2019 | ERNEST PACKAGING INC | 392.37 | ERN003 | 5 SOUTH 84th AVE  STE D | | TOLLESON | AZ | 85353 |
| 9/11/2019 | ADVANCED ARCHITECTURAL | 22,862.00 | ADV010 | 959 INDUSTRIAL DRIVE | | ALLEGAN | MI | 49010 |
| 9/11/2019 | AEROTEK INC | 3,451.50 | AER000 | 3689 COLLECTION CTR. DR. | | CHICAGO | IL | 60693 |
| 9/11/2019 | ARCADIA, INC. | 54,715.58 | ARC009 | 2920 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 9/11/2019 | COAST ALUMINUM & ARCHI | 8,811.17 | COA000 | WFBCU FOB COAST ALUM  & ARCH | DEPT #2940 | LOS ANGELES | CA | 90084-2940 |
| 9/11/2019 | C.R. LAURENCE CO., INC | 10,438.87 | CRL000 | P O BOX 58923 | | LOS ANGELES | CA | 90058-0923 |
| 9/11/2019 | DIAMOND PERFORATED MET | 10,000.00 | DIA530 | P.O. BOX 712544 | | CINCINNATI | OH | 45271-2544 |
| 9/11/2019 | HILTI, INC. | 14,979.08 | HIL000 | P O BOX 650756 | | DALLAS | TX | 75265-0756 |
| 9/11/2019 | HOUSTON CHEM SAFE, INC | 58,747.43 | HOU003 | 11430 SLASH PINE PLACE | | THE WOODLANDS | TX | 77380 |
| 9/11/2019 | JOHNSON STATEWIDE CAUL | 4,770.00 | JOH018 | 3747 E GROVE ST | | PHOENIX | AZ | 85040 |
| 9/11/2019 | OLD COUNTRY MILLWORK, | 29,958.06 | OLD012 | 5855 HOOPER AVENUE | | LOS ANGELES | CA | 90001-1961 |
| 9/11/2019 | PAC-CLAD PETERSEN ALUM | 68,751.96 | PAC002 | 6682 EAGLE WAY | | CHICAGO | IL | 60678-1066 |
| 9/11/2019 | SMALLEY & COMPANY | 31,283.87 | SMA000 | P O BOX 910217 | | DENVER | CO | 80291-0217 |
| 9/11/2019 | SOUTHWEST FASTENER LLC | 15,104.10 | SOU016 | 242 E. UNIVERSITY DRIVE | | PHOENIX | AZ | 85004 |
| 9/11/2019 | UNITED RENTALS (NORTH | 35,548.96 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 9/11/2019 | VINSON & ELKINS LLP | 34,430.91 | VIN000 | P O BOX 301019 | | DALLAS | TX | 75303-1019 |
| 9/11/2019 | PURCHASE POWER | 638.10 | PUR000 | P.O. BOX 371874 | | PITTSBURGH | PA | 15250-7874 |
| 9/11/2019 | THE REGENTS OF THE UNIV OF CA | 1,250.00 | REG006 | CENTRAL CAHIER'S OFFICE | UNIV OF CALIFORNIA IRVINE | IRVINE | CA | 92697-1975 |
| 9/11/2019 | GMAC | 2,797.11 | GMA000 | PAYMENT PROCESSING CENTER | P.O. BOX 76143 | PHOENIX | AZ | 85062-8143 |
| 9/12/2019 | ARCADIA, INC. | 12,924.00 | ARC009 | 2920 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 9/12/2019 | C&W INC | 30,000.00 | C&W000 | PO BOX 9296 | | NEW YORK | NY | 10087-9296 |
| 9/12/2019 | Rent: DIGON, JUDITH A. | 9,993.98 | DIG008 | 18500 VILLA DRIVE | | VILLA PARK | CA | 92861 |
| 9/12/2019 | Rent: G&I VII BEATRICE LP | 5,506.39 | G&I000 | PO BOX 847628 | | DALLAS | TX | 75284-1552 |
| 9/12/2019 | Rent: IPT TEMPE BC LLC | 61,154.72 | IPT000 | INDUSTRIAL PROP OPERATING PRTNRSP | PO BOX 206918 | DALLAS | TX | 75320-6918 |
| 9/12/2019 | JOHNSON STATEWIDE CAUL | 4,005.00 | JOH018 | 3747 E GROVE ST | | PHOENIX | AZ | 85040 |
| 9/12/2019 | Rent: NEUBAUER FAMILY TRUST | 35,435.91 | NEU000 | 2280 W. 208TH STREET | | TORRANCE | CA | 90501 |
| 9/12/2019 | NORTHWESTERN INDUSTRIE | 14,533.32 | NOR016 | 2500 WEST JAMESON | | SEATTLE | WA | 98199 |
| 9/12/2019 | PAC-CLAD PETERSEN ALUM | 13,652.60 | PAC002 | 6682 EAGLE WAY | | CHICAGO | IL | 60678-1066 |
| 9/12/2019 | PERKINS COIE LLP | 100,000.00 | PER014 | PO BOX 24643 | | SEATTLE | WA | 98124 |
| 9/12/2019 | Rent: RLJ EQUITIES LLC | 6,000.00 | RLJ000 | 4674 OLIN ROAD | | DALLAS | TX | 75244 |
| 9/12/2019 | SMALLEY & COMPANY | 13,890.78 | SMA000 | P O BOX 910217 | | DENVER | CO | 80291-0217 |
| 9/12/2019 | UNITED RENTALS (NORTH | 12,624.58 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 9/12/2019 | Rent: W&J PROPERTIES LLC | 15,676.03 | W&J000 | 548 AMAPOLA AVENUE | | TORRANCE | CA | 90501 |
| 9/12/2019 | Rent: WOODBRIDGE GLASS, INC. | 1,110.00 | WOO003 | 14321 MYFORD ROAD | | TUSTIN | CA | 92780 |
| 9/12/2019 | ACM PANEL SERVICES, LL | 16,000.00 | ACM002 | 185 KYPUROS ROAD | | EAGLE PASS | TX | 78852 |
| 9/12/2019 | zhangjiagang Feiteng Aluminum | 40,000.00 | FEI000 | HOUCHENG INDUSTRY PARK, | JINGANG TOWN | ZHANGJIAGANG CITY | JIAN | 215631 |
| 9/12/2019 | CMiC | 17,077.40 | CMI000 | 4850 KEELE STREET | | TORONTO | ONT | M3J 3K1 |
| 9/12/2019 | paychex fee | 567.60 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/12/2019 | paychex fee | 75.00 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/12/2019 | Revolver Borrowing Repayment | (181,419.12) | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 9/12/2019 | OCCUPATIONAL HEALTH CENTER | 278.50 | OCC004 | OF CALIFORNIA, A MEDICAL CORP | P O BOX 3700 | RANCHO CUCAMONGA | CA | 91729-3700 |
| 9/13/2019 | USR Electric Bill | 426.89 | CIR000 | U.S. RETAILERS, LLC | PO BOX 660004 | DALLAS | TX | 75266-0004 |
| 9/13/2019 | paychex fee | 1,543.51 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/13/2019 | Revolver Borrowing Repayment | (459,076.73) | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 9/16/2019 | CR3 PARTNERS LLC | 12,480.00 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 9/16/2019 | Southwest Carpenters Trust Funds | 47,355.55 | SOU651 | ATTN: FARIDA ATIENZA | 533 SOUTH FREMONT AVENUE | LOS ANGELES | CA | 90071-1706 |
| 9/16/2019 | Account Analysis Fee | 889.31 | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 9/16/2019 | ALL-LITE ARCHITECTURAL PRODUCT | 2,200.00 | ALL025 | 5101 BLUE MOUND ROAD | | FORT WORTH | TX | 76106 |
| 9/16/2019 | EVANS PETREE PC | 525.00 | EVA002 | 1715 AARON BRENNER DRIVE | SUITE 800 | MEMPHIS | TN | 38120 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|------|-------------------|--------|---------------------|-----------|-----------|------|-------|----------|
| 9/16/2019 | ADW CORPORATION | 14,000.00 | ADW001 | LB 671157 | | DALLAS | TX | 75267-1157 |
| 9/16/2019 | CRANE RENTAL SERVICE, INC. | 3,150.90 | CRA567 | 1115 WEST RANCH ROAD | | TEMPE | AZ | 85284-2001 |
| 9/16/2019 | UNIVERSAL FOREST PRODUCTS | 6,482.70 | UNI009 | 6878 W. CHANDLER BLVD | | CHANDLER | AZ | 85226-3347 |
| 9/16/2019 | GLAZIERS JOINT TRUST | 30,034.91 | GLA009 | BIN #920075 | P O BOX 29425 | PHOENIX | AZ | 85038-9425 |
| 9/17/2019 | TN Franchise and Excise Tax | 1,880.00 | TNDepartmentofRevenue | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK STREET | NASHVILLE | TN | 37242 |
| 9/17/2019 | ANYTIME FUEL PROS LLC | 432.40 | ANY000 | 22106 SABLE PATH | | SAN ANTONIO | TX | 78259 |
| 9/17/2019 | ARCHITECTURAL SYSTEMS, INC. | 1,634.43 | ARC001 | 707 W. HWY. 60 | | MONETT | MO | 65708-0519 |
| 9/17/2019 | TREX COMMERCIAL PRODUCTS | 20,512.26 | SCR002 | 7008 NORTHLAND DRIVE | SUITE 150 | BROKLYN PARK | MN | 55428 |
| 9/17/2019 | VERYABLE INC | 6,124.30 | VER007 | 2019 N LAMAR STREET STE 250 | | DALLAS | TX | 75202 |
| 9/17/2019 | BEMO USA | 1,868.35 | BEM001 | 3062 N. MAPLE STREET | | MESA | AZ | 85215 |
| 9/18/2019 | C.R. LAURENCE CO., INC | 16,347.20 | CRL000 | P O BOX 58923 | | LOS ANGELES | CA | 90058-0923 |
| 9/18/2019 | NORTHWESTERN INDUSTRIE | 4,248.03 | NOR016 | 2500 WEST JAMESON | | SEATTLE | WA | 98199 |
| 9/18/2019 | UNITED RENTALS (NORTH | 8,178.81 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 9/18/2019 | VIRACON INC. | 9,396.55 | VIR009 | S.D.S 12-0570 | P O BOX 86 | MINNEAPOLIS | MN | 55486-0570 |
| 9/18/2019 | Haynesboone | 11,423.59 | HAY006 | PO BOX 841399 | | DALLAS | TX | 75284-1399 |
| 9/18/2019 | TX Sales Tax | 6,689.81 | TexasDepartmentofRevenue | Texas Comptroller of Public Accounts | 111 East 17th Street | Austin | TX | 78774 |
| 9/18/2019 | Paychex Fee | 232.27 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/18/2019 | BENDHEIM | 22,162.22 | BEN007 | 82 TOTOWA ROAD | | WAYNE | NJ | 07470 |
| 9/18/2019 | OLDCASTLE BUILDING ENVELOPE | 20,203.27 | OLD006 | 1331 W. SAM HOUSTON PKWY N | | HOUSTON | TX | 77043 |
| 9/18/2019 | TRELLEBORG SEALING PROFILES | 19,054.50 | TRE009 | 500 LENA DRIVE | | AURORA | OH | 44023 |
| 9/18/2019 | GLAZIERS TRUST FUND | 173,239.13 | GLA004 | P O BOX 512367 | | LOS ANGELES | CA | 90051-0367 |
| 9/19/2019 | Paychex Fee | 2,546.02 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/19/2019 | First Bankcard payment | 10,000.00 | FBC000 | P.O. Box 2818 | | Omaha | NE | 68103-2818 |
| 9/19/2019 | LONG HAUL TRUCKING | 18,100.00 | LON003 | P O BOX 167 | | ALBERTVILLE | MN | 55301 |
| 9/19/2019 | SILICONE SPECIALTIES I | 1,175.78 | SSI000 | BOX 50009 | | TULSA | OK | 74150 |
| 9/19/2019 | AEROTEK INC | 3,919.36 | AER000 | 3689 COLLECTION CTR. DR. | | CHICAGO | IL | 60693 |
| 9/19/2019 | CARSON SALES CO., INC. | 5,516.20 | CAR760 | PO BOX 49186 | | SAN JOSE | CA | 95101-9186 |
| 9/19/2019 | HILTI, INC. | 45,690.82 | HIL000 | P O BOX 650756 | | DALLAS | TX | 75265-0756 |
| 9/19/2019 | HOUSTON CHEM SAFE, INC | 49,424.39 | HOU003 | 11430 SLASH PINE PLACE | | THE WOODLANDS | TX | 77380 |
| 9/19/2019 | HYDRO EXTRUSION PORTLA | 98,769.12 | HYD003 | PO BOX 894249 | | LOS ANGELES | CA | 90189-4249 |
| 9/19/2019 | JAN-PRO CLEANING SYSTE | 2,588.00 | JAN000 | 4511 E BROADWAY RD | | PHOENIX | AZ | 85040 |
| 9/19/2019 | LOVE'S TRAVEL STOPS | 9,243.61 | LOV000 | P.O. BOX 842568 | | KANSAS CITY | MO | 64184-2568 |
| 9/19/2019 | PETERSEN ALUMINUM | 46,650.90 | PET000 | 1005 TONNE ROAD | | ELK GROVE VILLAGE | IL | 60007 |
| 9/19/2019 | SMALLEY & COMPANY | 808.08 | SMA000 | P O BOX 910217 | | DENVER | CO | 80291-0217 |
| 9/20/2019 | First Bankcard payment | 20,000.00 | FBC000 | P.O. Box 2818 | | Omaha | NE | 68103-2818 |
| 9/20/2019 | CA Sales / Use Tax | 11,350.80 | CaliforniaDepartmentofRevenue | PO Box 942879 | | SACRAMENTO | CA | 94279 |
| 9/20/2019 | capital lease monthly payment | 8,649.44 | MIT005 | P O BOX 262368 | | HOUSTON | TX | 77207-2368 |
| 9/20/2019 | paychex fee | 1,551.29 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/20/2019 | Stop Pay Fees Refund | (35.00) | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 9/20/2019 | ARIZONA TILE LLC | 443.15 | ARI045 | 8829 S. PRIEST DRIVE | | TEMPE | AZ | 85284 |
| 9/22/2019 | GLAZIERS TRUST FUND | 9,260.65 | GLA004 | P O BOX 512367 | | LOS ANGELES | CA | 90051-0367 |
| 9/22/2019 | GLAZIERS TRUST FUND | 6,665.52 | GLA004 | P O BOX 512367 | | LOS ANGELES | CA | 90051-0367 |
| 9/23/2019 | CR3 PARTNERS LLC | 12,480.00 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 9/23/2019 | METLIFE INSURANCE COMP | 45,718.05 | MET063 | P O BOX 783895 | | PHILADELPHIA | PA | 19178-3895 |
| 9/23/2019 | NORTHWESTERN INDUSTRIE | 41,597.67 | NOR016 | 2500 WEST JAMESON | | SEATTLE | WA | 98199 |
| 9/23/2019 | VIRACON INC. | 38,985.10 | VIR009 | S.D.S 12-0570 | P O BOX 86 | MINNEAPOLIS | MN | 55486-0570 |
| 9/23/2019 | COX COMMUNICATIONS | 99.77 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 9/23/2019 | COX COMMUNICATIONS | 2,338.82 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 9/23/2019 | COX COMMUNICATIONS | 12.55 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 9/23/2019 | COX COMMUNICATIONS | 2,770.57 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 9/23/2019 | COX COMMUNICATIONS | 758.29 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 9/23/2019 | COX COMMUNICATIONS | 99.77 | COX002 | PO BOX 53249 | | PHOENIX | AZ | 85072-3249 |
| 9/24/2019 | AMERITEMPS INC. | 2,401.20 | AME027 | 6100 ROCKSIDE WOODS BLVD. | SUITE 250 | INDEPENDENCE | OH | 44131-2341 |
| 9/24/2019 | ARLINGTON UTILITIES | 105.12 | ARL000 | P O BOX 90020 | | ARLINGTON | TX | 76004-3020 |
| 9/24/2019 | ARLINGTON UTILITIES | 132.75 | ARL000 | P O BOX 90020 | | ARLINGTON | TX | 76004-3020 |
| 9/24/2019 | AT&T | 943.09 | ATT001 | P O BOX 5019 | | CAROL STREAM | IL | 60197-5014 |
| 9/24/2019 | BUILDINGSTARS OPERATIONS. INC | 4,000.00 | BUI005 | PO BOX 419161 | | ST LOUIS | MO | 63141 |
| 9/24/2019 | CHAMBERLIN AUSTIN LLC | 13,716.54 | CHA025 | 2755 BUSINESS PARK DRIVE | | BUDA | TX | 78610 |
| 9/24/2019 | CINTAS CORP. LOC. 696 | 1,164.33 | CIN801 | P O BOX 29059 | | PHOENIX | AZ | 85038-9059 |
| 9/24/2019 | CITY OF ANAHEIM | 480.24 | CIT004 | 201 SOUTH ANAHEIM BLVD | P O  BOX 3069 | ANAHEIM | CA | 92803-3069 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 9/24/2019 | CITY OF CHANDLER | 42.98 | CIT896 | MAIL STOP 701 | P.O. BOX 4008 | CHANDLER | AZ | 85244-4008 |
| 9/24/2019 | CITY OF CHANDLER | 153.90 | CIT896 | MAIL STOP 701 | P.O. BOX 4008 | CHANDLER | AZ | 85244-4008 |
| 9/24/2019 | CITY OF CHANDLER | 342.46 | CIT896 | MAIL STOP 701 | P.O. BOX 4008 | CHANDLER | AZ | 85244-4008 |
| 9/24/2019 | CITY OF TEMPE | 374.36 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 9/24/2019 | CITY OF TEMPE | 155.39 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 9/24/2019 | CITY OF TEMPE | 845.03 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 9/24/2019 | CITY OF TEMPE | 631.25 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 9/24/2019 | CITY OF TEMPE | 787.93 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 9/24/2019 | INTEGRATED LANDSCAPE MANGEMENT | 2,746.00 | INT019 | PO BOX 936640 | | ATLANTA | GA | 31193-6640 |
| 9/24/2019 | KNIGHT COMMERCIAL CLEANING | 195.00 | KNI000 | 238 STERRY COURT | | ANTIOCH | TN | 37013 |
| 9/25/2019 | Transfer to auto payment account | 23,123.69 | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 9/25/2019 | ACM PANEL SERVICES, LLC | 12,732.00 | ACM002 | 185 KYPUROS ROAD | | EAGLE PASS | TX | 78852 |
| 9/25/2019 | AT&T MOBILITY | 4,839.72 | ATT000 | P.O. BOX 6463 | | CAROL STREAM | IL | 60197-6463 |
| 9/25/2019 | CARRARA MARBLE COMPANY OF AM | 162,565.00 | CAR015 | 15939 PROENN DRIVE | | INDUSTRY | CA | 91745 |
| 9/25/2019 | CENTURYLINK | 480.76 | CEN020 | PO BOX 91155 | | SEATTLE | WA | 98111 |
| 9/25/2019 | CINTAS FIRST AID & SAFETY | 158.25 | CIN000 | P O BOX 631025 | | CINCINNATI | OH | 45263-1025 |
| 9/25/2019 | FEDERAL EXPRESS | 2,999.85 | FED201 | PO BOX 7221 | | PASADENA | CA | 91109-7321 |
| 9/25/2019 | HENRY PRODUCTS, INC. | 4,655.10 | HEN720 | 302 SOUTH 23RD AVE. | | PHOENIX | AZ | 85009 |
| 9/26/2019 | ALECOM METAL WORKS, IN | 11,952.04 | ALE001 | 2803 CHALK HILL ROAD | | DALLAS | TX | 75212 |
| 9/26/2019 | NORTHWESTERN INDUSTRIE | 45,516.29 | NOR016 | 2500 WEST JAMESON | | SEATTLE | WA | 98199 |
| 9/26/2019 | W&W GLASS, LLC | 8,723.00 | WWG000 | 302 AIRPORT EXECUTIVE PARK | | NANUET | NY | 10954 |
| 9/26/2019 | VAPROSHIELD LLC | 6,230.60 | VAP000 | 915 26TH AVENUE NW | SUITE C-5 | GIG HARBOR | WA | 98335 |
| 9/26/2019 | Arizona State Withholding for Susana Rivera's voided check | (67.50) | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/26/2019 | First Bankcard payment | 43,674.00 | FBC000 | P.O. Box 2818 | | Omaha | NE | 68103-2818 |
| 9/26/2019 | HEYSWEET , LLC | 16,500.00 | HEY000 | 600 12TH AVENUE SOUTH #901 | | NASHVILLE | TN | 37203 |
| 9/26/2019 | ALUFLAM NORTH AMERICA, LLC | 103,106.50 | ALU003 | 16604 EDWARDS ROAD | | CERRITOS | CA | 90703 |
| 9/26/2019 | ATMOS ENERGY | 98.96 | ATM000 | P O BOX 790311 | | ST LOUIS | MO | 63179-0311 |
| 9/26/2019 | CENTRAL TEXAS REFUSE | 163.21 | CEN023 | PO BOX 18685 | | AUSTIN | TX | 78760-8685 |
| 9/26/2019 | CITY OF FARMERS BRANCH | 146.94 | CIT038 | P O BOX 819010 | | FARMERS BRANCH | TX | 75381-9010 |
| 9/26/2019 | FORD CREDIT | 878.18 | FOR006 | P.O. BOX 790093 | | ST. LOUIS | MO | 63179-0093 |
| 9/26/2019 | ATMOS ENERGY | 50.65 | ATM000 | P O BOX 790311 | | ST LOUIS | MO | 63179-0311 |
| 9/27/2019 | BENDHEIM | 23,395.17 | BEN007 | 82 TOTOWA ROAD | | WAYNE | NJ | 07470 |
| 9/27/2019 | CONTRACTORS ACCESS EQU | 2,321.97 | CON044 | 3005 ROY ORR BLVD | | GRAND PRAIRIE | TX | 75050 |
| 9/27/2019 | GUSTAVO SANDOVAL JR | 15,750.00 | GUS001 | DBA THREE POINT WINDOW | 3510 CHAPMAN STREET | HOUSTON | TX | 77009 |
| 9/27/2019 | TREMCO, INC. | 5,848.09 | TRE007 | P O BOX 931111 | | CLEVELAND | OH | 44193-0511 |
| 9/27/2019 | CALIFORNIA HIGHWAY PATROL8118 | 10.00 | CAL018 | 8118 LINCOLN AVE | ATTN RECORDS CASE #9840201903824 | RIVERSIDE | CA | 92504 |
| 9/27/2019 | COMCAST - NC | 233.70 | COM031 | P O BOX 71211 | | CHARLOTTE | NC | 28272-1211 |
| 9/30/2019 | ALVIN P LAPUZ | 10,411.20 | LAP000 | BLOCK 1, LOT-1 VILLA | | STO DOMING | MEX | |
| 9/30/2019 | paychex fee | 1,684.93 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 9/30/2019 | AMERICAN FASTENERS | 12,462.13 | AME040 | dba AMERICAN BOLT | P O BOX 18327 | AUSTIN | TX | 78760 |
| 9/30/2019 | GCI LANDSCAPE, INC. | 750.00 | GCI000 | 988 N. LEMON ST | | ORANGE | CA | 92867 |
| 10/1/2019 | CR3 PARTNERS LLC | 12,499.08 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 10/1/2019 | OLDCASTLE BE- LA | 2,084.24 | OLD009 | FILE 749292 | | LOS ANGELES | CA | 90074-9292 |
| 10/1/2019 | SOUTHWEST FASTENER LLC | 2,443.78 | SOU016 | 242 E. UNIVERSITY DRIVE | | PHOENIX | AZ | 85004 |
| 10/1/2019 | ARCADIA, INC. | 340,598.75 | ARC009 | 2920 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 10/1/2019 | BLUE CROSS BLUE SHIELD | 103,339.19 | BLU003 | P O BOX 81049 | | PHOENIX | AZ | 85069-1049 |
| 10/1/2019 | BONNELL ALUMINUM, INC | 20,964.67 | BON002 | 25 BONNELL STREET | P O BOX 428 | NEWNAN | GA | 30263 |
| 10/1/2019 | BUSSA DESIGN, LLC | 4,500.00 | BUS004 | 12613 LUBKE READ | | NEW BUFFALO | MI | 49117 |
| 10/1/2019 | COAST ALUMINUM & ARCHI | 23,234.00 | COA000 | WFBCU FOB COAST ALUM & ARCH | DEPT #2940 | LOS ANGELES | CA | 90084-2940 |
| 10/1/2019 | DIAMOND PERFORATED MET | 9,068.18 | DIA530 | P.O. BOX 712544 | | CINCINNATI | OH | 45271-2544 |
| 10/1/2019 | DSM CONSTRUCTION, INC. | 52,200.00 | DSM000 | 13945 MAGNOILA | | CHINO | CA | 91710 |
| 10/1/2019 | EPG-EATON-PROVIDENT GR | 84,622.00 | EAT000 | 4835 E. CACTUS ROAD | #246 | SCOTTSDALE | AZ | 85254 |
| 10/1/2019 | KAWNEER COMPANY, INC. | 2,293.00 | KWA002 | PO BOX 31001-1932 | | PASADENA | CA | 91110-1932 |
| 10/1/2019 | PERKINS COIE LLP | 62,155.50 | PER014 | PO BOX 24643 | | SEATTLE | WA | 98124 |
| 10/1/2019 | R H FASTENERS, LLC | 6,814.50 | RHF000 | 990 NORTH MAIN STREET | | ORANGE | CA | 92867 |
| 10/1/2019 | TREMCO, INC. | 5,725.20 | TRE007 | P O BOX 931111 | | CLEVELAND | OH | 44193-0511 |
| 10/1/2019 | Rent: DIGON, JUDITH A. | 10,393.74 | DIG008 | 18500 VILLA DRIVE | | VILLA PARK | CA | 92861 |
| 10/1/2019 | Rent: G&I VII BEATRICE LP | 5,506.39 | G&I000 | PO BOX 847628 | | DALLAS | TX | 75284-1552 |
| 10/1/2019 | Rent: IPT TEMPE BC LLC | 61,154.72 | IPT000 | INDUSTRIAL PROP OPERATING PRTNRSP | PO BOX 206918 | DALLAS | TX | 75320-6918 |
| 10/1/2019 | Rent: NEUBAUER FAMILY TRUST | 35,435.91 | NEU000 | 2280 W. 208TH STREET | | TORRANCE | CA | 90501 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 10/1/2019 | Rent: RLJ EQUITIES LLC | 6,000.00 | RLJ000 | 4674 OLIN ROAD | | DALLAS | TX | 75244 |
| 10/1/2019 | Rent: W&J PROPERTIES LLC | 15,676.03 | W&J000 | 548 AMAPOLA AVENUE | | TORRANCE | CA | 90501 |
| 10/1/2019 | Rent: Travelers-Austin TX field | 13,455.41 | TRA017 | | | | | |
| 10/1/2019 | METAL SALES MFG CORP | 11,853.80 | MET007 | P.O. BOX 203502 | | DALLAS | TX | 75320-3502 |
| 10/2/2019 | HOUSTON CHEM SAFE, INC | 42,612.31 | HOU003 | 11430 SLASH PINE PLACE | | THE WOODLANDS | TX | 77380 |
| 10/2/2019 | WOODBRIDGE GLASS, INC. | 2,422.80 | WOO003 | 14321 MYFORD ROAD | | TUSTIN | CA | 92780 |
| 10/2/2019 | ACE PARKING MANAGEMENT | 6,900.00 | ACE004 | 2114 E. SKY HARBRO CIRCLE SOUTH | SUITE 100 | PHOENIX | AZ | 85034 |
| 10/2/2019 | W&W GLASS, LLC | 8,722.57 | WWG000 | 302 AIRPORT EXECUTIVE PARK | | NANUET | NY | 10954 |
| 10/2/2019 | Professional Insurance | 11,990.42 | CapitalPremiumFinancing | 12235 South 800 East | | Draper | UT | 84020 |
| 10/2/2019 | Rent: HQ4 | 57,852.81 | STO002 | 2345 W. LONGHORN PLACE | | CHANDLER | AZ | 85286 |
| 10/2/2019 | CONSRUCTORS BONDING INC | 17,143.00 | CON112 | 7220 N 16TH STREET BLDG K | | PHOENIX | AZ | 85020 |
| 10/3/2019 | ALECOM METAL WORKS, IN | 10,517.00 | ALE001 | 2803 CHALK HILL ROAD | | DALLAS | TX | 75212 |
| 10/3/2019 | AME LANDSCAPE COMPANIE | 525.00 | AME042 | 5555 EAST VAN BUREN STREET | SUITE 210 | PHOENIX | AZ | 85008 |
| 10/3/2019 | AMERICAN MACHINERY MOV | 2,640.00 | AME732 | PO BOX 250 | | BURNS | TN | 37029 |
| 10/3/2019 | ANDERSON STORAGE | 520.00 | AND002 | 12647 E. CHANDLER HEIGHTS ROAD | | CHANDLER | AZ | 85249 |
| 10/3/2019 | ARCADIA, INC. | 5,472.35 | ARC009 | 2920 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 10/3/2019 | CAPITOL CITY BOLT & SC | 88.00 | CAP002 | 1003 3RD AVENUE SOUTH | | NASHVILLE | TN | 37210 |
| 10/3/2019 | CONTRACTORS ACCESS EQU | 1,300.78 | CON044 | 3005 ROY ORR BLVD | | GRAND PRAIRIE | TX | 75050 |
| 10/3/2019 | C.R. LAURENCE CO., INC | 49,860.48 | CRL000 | P O BOX 58923 | | LOS ANGELES | CA | 90058-0923 |
| 10/3/2019 | EAN SERVICES LLC | 763.52 | EAN000 | P O BOX 402383 | | ATLANTA | GA | 30384-2383 |
| 10/3/2019 | JLM WHOLESALE | 30,098.74 | JLM000 | 3095 MULLINS COURT | | OXFORD | MI | 48371 |
| 10/3/2019 | KLOECKNER METALS CORP- | 9,948.50 | KLO000 | DEPT 0513 | | LOS ANGELES | CA | 90084-0513 |
| 10/3/2019 | LONG HAUL TRUCKING | 14,250.00 | LON003 | P O BOX 167 | | ALBERTVILLE | MN | 55301 |
| 10/3/2019 | MAGID GLOVE & SAFETY | 1,323.00 | MAG002 | 1300 NAPERVILLE DRIVE | | ROMEOVILLE | IL | 60446-1043 |
| 10/3/2019 | NELSON STUD WELDING | 3,014.40 | NEL000 | P O BOX 504781 | | ST LOUIS | MO | 63150-4781 |
| 10/3/2019 | PLS LOGISTICS SERVICES | 4,800.00 | PLS001 | PO BOX 8537 | | CAROL STREAM | IL | 60197-8537 |
| 10/3/2019 | SMALLEY & COMPANY | 27,617.66 | SMA000 | P O BOX 910217 | | DENVER | CO | 80291-0217 |
| 10/3/2019 | TECHNICAL GLASS PRODUC | 47,945.93 | TEC001 | 8107 BRACKEN PLACE SE | | SNOQUALMIE | WA | 98065 |
| 10/3/2019 | UNITED RENTALS (NORTH | 99,946.64 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 10/3/2019 | TRIO FOREST PRODUCTS | 2,702.24 | TRI001 | P.O. BOX 1465 | | MESA | AZ | 85211-1465 |
| 10/3/2019 | Commercial Umbrella AND Crime & Fidelity Insurance | 11,880.71 | CapitalFinance | | | | | |
| 10/3/2019 | Rent: Park Towers 214 | 1,486.98 | LTPT000 | 1100 QUAIL ST SUITE 200 | | NEWPORT BEACH | CA | 92660 |
| 10/3/2019 | Rent: Yardi Fee | 1.95 | LTPT000 | 1100 QUAIL ST SUITE 200 | | NEWPORT BEACH | CA | 92660 |
| 10/3/2019 | Revolver Borrowing Repayment | (414,876.29) | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 10/3/2019 | FR LAW GROUP PLLC | 15,513.82 | FRL000 | 4745 N. 7TH STREET | SUITE 310 | PHOENIEX | AZ | 85014 |
| 10/4/2019 | OFFICE TEAM | 818.22 | OFF363 | P.O. BOX 743295 | | LOS ANGELES | CA | 90074-3295 |
| 10/4/2019 | PERKINS COIE LLP | 60,000.00 | PER014 | PO BOX 24643 | | SEATTLE | WA | 98124 |
| 10/4/2019 | WEX INC | 14,075.00 | WEX000 | P O BOX 6293 | | CAROL STREAM | IL | 60197-6293 |
| 10/4/2019 | paychex fee | 1,631.36 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/4/2019 | Revolver Borrowing Repayment | (377,029.79) | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 10/4/2019 | CALIFORNIA FRANCHISE TAX BOARD | 74.86 | CAL666 | PO BOX 942857 | | SACRAMENTO | CA | 94257-0531 |
| 10/4/2019 | AMERICAN EXPRESS | 22,455.95 | AME035 | PO BOX 650448 | | DALLAS | TX | 75265-0448 |
| 10/4/2019 | CITY OF TEMPE | 1,665.16 | CIT910 | POLICE DEPARTMENT ALARM UNIT | P O BOX 90049 | PRESCOTT | AZ | 86304-9049 |
| 10/4/2019 | REPUBLIC SERVICES 794,676,615 | 177.53 | REP002 | PO BOX 78829 | | PHOENIX | AZ | 85062-8829 |
| 10/7/2019 | C.R. LAURENCE CO., INC | 57,852.60 | CRL000 | P O BOX 58923 | | LOS ANGELES | CA | 90058-0923 |
| 10/7/2019 | CR3 PARTNERS LLC | 12,480.00 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 10/7/2019 | HILTI, INC. | 10,115.68 | HIL000 | P O BOX 650756 | | DALLAS | TX | 75265-0756 |
| 10/7/2019 | PERKINS COIE LLP | 49,725.00 | PER014 | PO BOX 24643 | | SEATTLE | WA | 98124 |
| 10/7/2019 | RYERSON TULL | 48,731.76 | RYE000 | P.O. BOX 100097 | | PASADENA | CA | 91189-0097 |
| 10/7/2019 | UNITED RENTALS (NORTH | 325.45 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 10/7/2019 | VINSON & ELKINS LLP | 20,000.00 | VIN000 | P O BOX 301019 | | DALLAS | TX | 75303-1019 |
| 10/7/2019 | PROFESSIONAL CONTRACTO | 17,594.20 | PRO021 | PO BOX 80455 | | LAS VEGAS | NV | 89180 |
| 10/7/2019 | TINT MY GLASS | 735.00 | TIN001 | 6009 W. PARKER ROAD | STE. 149-206 | PLANO | TX | 75093 |
| 10/7/2019 | D&O insurance Wills of New York Premium Trust | 24,000.00 | WIL015 | P O BOX 4557 | | NEW YORK | NY | 10249-4557 |
| 10/7/2019 | Tax Permit City Of LA | 153.00 | CityOfLA | P O BOX 513996 | | LOS ANGELES | CA | 90051-3996 |
| 10/7/2019 | BARTOS INDUSTRIES | 44,343.00 | BAR017 | 10350 OLYMPIC DRIVE | | DALLAS | TX | 75220 |
| 10/7/2019 | PAYCHEX OF NEW YORK | 137.00 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/7/2019 | PAYCHEX OF NEW YORK | 122.00 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/7/2019 | PAYCHEX OF NEW YORK | 55.00 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/7/2019 | PAYCHEX OF NEW YORK | 310.00 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 10/7/2019 | PAYCHEX OF NEW YORK | 310.00 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/7/2019 | BAY ALARM COMPANY | 179.19 | BAY002 | PO BOX 7137 | | SAN FRANSICSO | CA | 94120 |
| 10/7/2019 | CITY OF AUSTIN | 440.03 | CIT032 | P O BOX 2267 | | AUSTIN | TX | 78783-2267 |
| 10/7/2019 | TREX COMMERCIAL PRODUCTS | 50,309.50 | SCR002 | 7008 NORTHLAND DRIVE | SUITE 150 | BROKLYN PARK | MN | 55428 |
| 10/7/2019 | SHILDAN GROUP | 14,286.62 | SHI005 | 2047 BRIGGS RD | | MOUNT LAUREL | NJ | 08054 |
| 10/7/2019 | SRP | 24,882.45 | SRP002 | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 |
| 10/7/2019 | SRP | 117.45 | SRP002 | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 |
| 10/7/2019 | SRP | 150.52 | SRP002 | P.O. BOX 80062 | | PRESCOTT | AZ | 86304-8062 |
| 10/7/2019 | BARNETT'S TOWING LLC | 250.00 | BAR013 | 1498 E. FRY BLVD | | SIERRA VISTA | AZ | 85635 |
| 10/7/2019 | SUNSTATE EQUIPMENT CORP | 128.22 | SUN770 | P.O. BOX 52581 | | PHOENIX | AZ | 85072-2581 |
| 10/7/2019 | THYSSENKRUPP ELEVATOR CORP | 775.90 | THY001 | P O BOX 933004 | | ATLANTA | GA | 31193-3004 |
| 10/8/2019 | First Bankcard payment | 89,644.00 | FBC000 | P.o. Box 2818 | | Omaha | NE | 68103-2818 |
| 10/8/2019 | Arizona Sales Tax Penalty | 75.00 | ArizonaDepartmentofRevenue | 1600 W. Monroe St | | Phoenix | AZ | 85007 |
| 10/8/2019 | SERVICE PARTNERS SUPPLY LLC | 2,846.33 | SER001 | ATTN: ACCOUNTS RECEIVABLE | P O BOX 292788 | SACRAMENTO | CA | 95829-2788 |
| 10/8/2019 | TIME WARNER CABLE | 939.00 | TIM015 | P O BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| 10/8/2019 | TIME WARNER CABLE | 137.98 | TIM015 | P O BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| 10/8/2019 | TIME WARNER CABLE | 126.30 | TIM015 | P O BOX 60074 | | CITY OF INDUSTRY | CA | 91716-0074 |
| 10/8/2019 | ADEQ | 351.77 | ADE000 | P O BOX 18228 | | PHOENIX | AZ | 85005 |
| 10/8/2019 | AMWP-ADVANCED METAL & WIRE | 2,569.00 | ADV013 | PRODUCTS, INC | 2345 NE 244th AVE | WOOD VILLAGE | OR | 97060 |
| 10/8/2019 | CLIMATECH | 12,164.25 | CLI002 | 6950 WASHINGTON AVE S | | EDEN PRAIRIE | MN | 55344 |
| 10/8/2019 | COMMERCIAL SCAFFOLDING OF CA, | 1,624.00 | COM044 | 14928 S MAPLE AVENUE | | FARDENA | CA | 90248 |
| 10/8/2019 | DAWSON DOORS | 15,797.50 | DAW002 | 825 ALLEN STREET | | JAMESTOWN | NY | 14701 |
| 10/8/2019 | DIGITEK SOLUTIONS | 370.00 | DIG001 | 1220 N SPENCER ST. | | MESA | AZ | 85203 |
| 10/8/2019 | PHOENIX NATIONAL LABORATORIES, | 1,319.00 | PHO002 | 2837 E. CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 10/8/2019 | SAFTI FIRST | 7,500.00 | SAF002 | 100 N. HILL DRIVE | SUITE 12 | BRISBANE | CA | 94005 |
| 10/9/2019 | CITY OF ANAHEIM | 571.29 | CIT004 | 201 SOUTH ANAHEIM BLVD | P O  BOX 3069 | ANAHEIM | CA | 92803-3069 |
| 10/9/2019 | TRELLEBORG SEALING PROFILES | 10,635.25 | TRE009 | 500 LENA DRIVE | | AURORA | OH | 44023 |
| 10/9/2019 | HEY SWEET, LLC | 5,500.00 | HEY000 | 600 12TH AVENUE SOUTH #901 | | NASHVILLE | TN | 37203 |
| 10/9/2019 | ADW CORPORATION | 31,650.00 | ADW001 | LB 671157 | | DALLAS | TX | 75267-1157 |
| 10/9/2019 | BARRIER COMPLIANCE SVS LLC | 5,800.00 | BAR015 | 8245 NIEMAN ROAD | | LENEXA | KS | 66214 |
| 10/9/2019 | CHAMBERLIN AUSTIN LLC | 5,670.00 | CHA025 | 2755 BUSINESS PARK DRIVE | | BUDA | TX | 78610 |
| 10/9/2019 | LAM STRUCTURAL ENGINEERING | 16,200.00 | LAM000 | 2318 S. MCCLINTOCK DRIVE | | TEMPE | AZ | 85282 |
| 10/9/2019 | MPP GROUP OF COMPANIES | 450.00 | MPP000 | P.O. BOX 1373 | | LIBERTY | MO | 64069 |
| 10/9/2019 | PIRTEK SKY HARBOR | 312.56 | PIR000 | 5002 S. 40TH STREET | SUITE A | PHOENIX | AZ | 85040 |
| 10/9/2019 | TROPHY ENGINEERING | 9,345.70 | TRO001 | 228 WEST LODGE DRIVE | | TEMPE | AZ | 85283 |
| 10/10/2019 | ACE PARKING MANAGEMENT | 8,475.00 | ACE004 | 2114 E. SKY HARBRO CIRCLE SOUTH | SUITE 100 | PHOENIX | AZ | 85034 |
| 10/10/2019 | AEROTEK INC | 10,064.00 | AER000 | 3689 COLLECTION CTR. DR. | | CHICAGO | IL | 60693 |
| 10/10/2019 | ALECOM METAL WORKS, IN | 2,328.00 | ALE001 | 2803 CHALK HILL ROAD | | DALLAS | TX | 75212 |
| 10/10/2019 | ARCADIA, INC. | 20,620.10 | ARC009 | 2920 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 10/10/2019 | D.H. PACE SYSTEMS | 1,153.79 | DHP000 | 616 W. 24TH STREET | | TEMPE | AZ | 85282 |
| 10/10/2019 | HILTI, INC. | 3,037.71 | HIL000 | P O BOX 650756 | | DALLAS | TX | 75265-0756 |
| 10/10/2019 | HOUSTON CHEM SAFE, INC | 48,035.69 | HOU003 | 11430 SLASH PINE PLACE | | THE WOODLANDS | TX | 77380 |
| 10/10/2019 | NAJJARINE STRUCTURES | 2,592.50 | NAJ000 | 9070 IRVINE CENTER DR., SUITE 115 | | IRVINE | CA | 92618 |
| 10/10/2019 | NORTHWESTERN INDUSTRIE | 16,619.00 | NOR016 | 2500 WEST JAMESON | | SEATTLE | WA | 98199 |
| 10/10/2019 | OLDCASTLE BUILDING ENV | 11,797.67 | OLD000 | 1331 W. SAM HOUSTON PKWY N | | HOUSTON | TX | 77043 |
| 10/10/2019 | OLDCASTLE BE- LA | 174.29 | OLD009 | FILE 749292 | | LOS ANGELES | CA | 90074-9292 |
| 10/10/2019 | RAM TOOL CONSTRUCTION | 770.90 | RAM003 | PO BOX 743487 | | ATLANTA | GA | 30374-3487 |
| 10/10/2019 | UNITED RENTALS (NORTH | 11,803.60 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 10/10/2019 | AEROTEK INC | 1,776.36 | AER000 | 3689 COLLECTION CTR. DR. | | CHICAGO | IL | 60693 |
| 10/10/2019 | OLDCASTLE BUILDING ENV | 12,173.87 | OLD006 | 1331 W. SAM HOUSTON PKWY N | | HOUSTON | TX | 77043 |
| 10/10/2019 | IPT TEMPE BC LLC | 6,184.23 | IPT000 | INDUSTRIAL PROP OPERATING PRTNRSP | PO BOX 206918 | DALLAS | TX | 75320-6918 |
| 10/10/2019 | Textura Fee | 2,372.92 | TexturaFee | | | | | |
| 10/10/2019 | USR Electric Bill | 257.55 | CIR000 | U.S. RETAILERS, LLC | PO BOX 660004 | DALLAS | TX | 75266-0004 |
| 10/10/2019 | AT&T | 943.09 | ATT001 | P O BOX 5019 | | CAROL STREAM | IL | 60197-5014 |
| 10/10/2019 | CITY OF ANAHEIM | 527.57 | CIT004 | 201 SOUTH ANAHEIM BLVD | P O  BOX 3069 | ANAHEIM | CA | 92803-3069 |
| 10/10/2019 | DAVIDSON COUNTY CLERK | 30.00 | DAV009 | 700 2ND AVENUE SOUTH | SUITE 101 | NASHVILLE | TN | 37210 |
| 10/10/2019 | QAI LABORATORIES, INC | 700.00 | QAI001 | 8385 WHITE OAK AVENUE | | RANCHO CUCAMONGA | CA | 91730 |
| 10/10/2019 | SPACE AGE AUTO PAINT STORE INC | 1,785.50 | SPA000 | 707 S. COUNTRY CLUB DRIVE | | MESA | AZ | 85210 |
| 10/10/2019 | TILE EZE | 392.28 | TIL000 | P O BOX 111390 | | NAPLES | FL | 34108 |
| 10/11/2019 | ALECOM METAL WORKS, IN | 3,835.00 | ALE001 | 2803 CHALK HILL ROAD | | DALLAS | TX | 75212 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|---|---|---|---|---|---|---|---|---|
| 10/11/2019 | ARCADIA, INC. | 80,257.40 | ARC009 | 2920 EAST CHAMBERS STREET | | PHOENIX | AZ | 85040 |
| 10/11/2019 | CHAMBERLIN AUSTIN LLC | 30,645.00 | CHA025 | 2755 BUSINESS PARK DRIVE | | BUDA | TX | 78610 |
| 10/11/2019 | HOUSTON CHEM SAFE, INC | 16,375.79 | HOU003 | 11430 SLASH PINE PLACE | | THE WOODLANDS | TX | 77380 |
| 10/11/2019 | NORTH SUN MACHINERY | 3,726.15 | NOR018 | 1400 PIONEER STREET | | BREA | CA | 92821 |
| 10/11/2019 | OEC SHIPPING LOS ANGEL | 15,505.20 | OEC000 | 13100 ALONDRA BLVD. STE 100 | | CERRITOS | CA | 90703 |
| 10/11/2019 | PAC-CLAD PETERSEN ALUM | 1,038.24 | PAC002 | 6682 EAGLE WAY | | CHICAGO | IL | 60678-1066 |
| 10/11/2019 | PETERSEN ALUMINUM | 11,775.00 | PET000 | 1005 TONNE ROAD | | ELK GROVE VILLAGE | IL | 60007 |
| 10/11/2019 | SMALLEY & COMPANY | 29,946.92 | SMA000 | P O BOX 910217 | | DENVER | CO | 80291-0217 |
| 10/11/2019 | SOUTHWEST FASTENER LLC | 1,343.62 | SOU016 | 242 E. UNIVERSITY DRIVE | | PHOENIX | AZ | 85004 |
| 10/11/2019 | TECHNICAL GLASS PRODUC | 8,500.00 | TEC001 | 8107 BRACKEN PLACE SE | | SNOQUALMIE | WA | 98065 |
| 10/11/2019 | UNITED RENTALS (NORTH | 16,675.31 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 10/11/2019 | W&W GLASS, LLC | 69,382.50 | WWG000 | 302 AIRPORT EXECUTIVE PARK | | NANUET | NY | 10954 |
| 10/11/2019 | Paychex Fee | 1,671.71 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/11/2019 | Paychex Fee | 567.60 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/11/2019 | Paychex Fee | 75.00 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/11/2019 | Transfer to Flexible spending account | 500,000.00 | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 10/11/2019 | REPUBLIC SERVICES #840 | 117.25 | REP001 | P O BOX 9001099 | | LOUISEVILLE | KY | 40290-1099 |
| 10/11/2019 | SPARKLETTS & SIERRA SPRINGS | 103.09 | SPA001 | P.O. BOX 660579 | | DALLAS | TX | 75266-0579 |
| 10/11/2019 | 1604 SPECIALTIES LLC | 7,783.00 | 160000 | PO BOX 13262 | | CHANDLER | AZ | 85248 |
| 10/15/2019 | CR3 PARTNERS LLC | 34,788.00 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 10/15/2019 | SUN &REN | 2,550.00 | SUN035 | 14 PENN PLAZA | SUITE 1517 | NEW YORK | NY | 10122 |
| 10/15/2019 | Account Analysis Fee | 820.04 | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 10/15/2019 | A2Z TROPHY | 71.60 | A2Z000 | 1170 N. GILBERT ROAD | SUITE 126 | GILBERT | AZ | 85234 |
| 10/15/2019 | A BETTER CHOICE LOCK & KEY | 209.84 | ABE000 | DBA A PROFESSIONAL LOCKS | 940 N. ALMA SCHOOL ROAD STE. 112 | CHANDLER | AZ | 85224 |
| 10/15/2019 | ALL WEATHER TEMPERING | 6,230.53 | ALL026 | 2150 E. RAYMOND STREET | | PHOENIX | AZ | 85040 |
| 10/15/2019 | BURKE AND COMPANY | 4,055.10 | BUR004 | 1811 SHIPMAN DR | STE 118 | SAN ANTONIO | TX | 78219 |
| 10/15/2019 | OLDCASTLE BUILDING ENVELOPE | 37,047.57 | OLD006 | 1331 W. SAM HOUSTON PKWY N | | HOUSTON | TX | 77043 |
| 10/15/2019 | SRC- SWIFT RESOURCES CORP | 2,037.45 | SWI002 | 6101 S OLD SPANISH TRAIL | | TUCSON | AZ | 85747 |
| 10/15/2019 | AMERICAN EXPRESS | 8,531.10 | AME035 | PO BOX 650448 | | DALLAS | TX | 75265-0448 |
| 10/15/2019 | PARK TOWER CHANDLER LLC | 1,285.98 | PAR014 | 1100 QUAIL ST SUITE 200 | | NEW PORT BEACH | CA | 92660 |
| 10/16/2019 | ADVANCED GLAZING SOLUT | 1,590.00 | ADV012 | 6931 RIVER RUN DRIVE | | CHATTANOOGA | TN | 37416 |
| 10/16/2019 | BDO USA, LLP | 25,000.00 | BDO000 | 1100 PEACHTREE STREET NE | SUITE 700 | ATLANTA | GA | 30309-4516 |
| 10/16/2019 | DIAMOND PERFORATED MET | 31,654.71 | DIA530 | P.O. BOX 712544 | | CINCINNATI | OH | 45271-2544 |
| 10/16/2019 | GLAS-PRO INC | 2,604.20 | GLA007 | 9401 ANN STREET | | SANTA FE SPRINGS | CA | 90670 |
| 10/16/2019 | INTERTEK | 14,095.00 | INT014 | PO BOX 419241 | | BOSTON | MA | 02241-9241 |
| 10/16/2019 | LONG HAUL TRUCKING | 11,740.00 | LON003 | P O BOX 167 | | ALBERTVILLE | MN | 55301 |
| 10/16/2019 | MEDSCO FABRICATION & D | 8,997.96 | MED001 | 958 N. EASTERN AVENUE | | LOS ANGELES | CA | 90063 |
| 10/16/2019 | OEC SHIPPING LOS ANGEL | 9,364.12 | OEC000 | 13100 ALONDRA BLVD. STE 100 | | CERRITOS | CA | 90703 |
| 10/16/2019 | PETERSEN ALUMINUM | 7,485.76 | PET000 | 1005 TONNE ROAD | | ELK GROVE VILLAGE | IL | 60007 |
| 10/16/2019 | PIONEER FASTENERS & TO | 1,381.41 | PIO003 | 202 S. ECTOR DRIVE | | EULESS | TX | 76040 |
| 10/16/2019 | PLS LOGISTICS SERVICES | 5,400.00 | PLS001 | PO BOX 8537 | | CAROL STREAM | IL | 60197-8537 |
| 10/16/2019 | ROLLFAB METAL BLDG. PR | 3,608.37 | ROL002 | 2529 WEST JACKSON STREET | SUITE 102 | PHOENIX | AZ | 85009 |
| 10/16/2019 | SUPERIOR METAL FORMING | 26,611.00 | SUP011 | PO BOX 11284 | | TEMPE | AZ | 85284 |
| 10/16/2019 | UMPQUA BANK VENDOR FIN | 27,553.33 | UMP000 | 3455 SOUTH 344TH WAY | SUITE 300 | FEDERAL WAY | WA | 98001 |
| 10/16/2019 | UNITED RENTALS (NORTH | 24,950.46 | UNI020 | P.O. BOX 100711 | | ATLANTA | GA | 30384-0711 |
| 10/16/2019 | W&W GLASS, LLC | 75,000.00 | WWG000 | 302 AIRPORT EXECUTIVE PARK | | NANUET | NY | 10954 |
| 10/16/2019 | COAST ALUMINUM & ARCHI | 26,569.47 | COA000 | WFBCU FOB COAST ALUM & ARCH | DEPT #2940 | LOS ANGELES | CA | 90084-2940 |
| 10/16/2019 | CONTRACTORS ACCESS EQU | 15,541.31 | CON044 | 3005 ROY ORR BLVD | | GRAND PRAIRIE | TX | 75050 |
| 10/16/2019 | SMALLEY & COMPANY | 26,652.76 | SMA000 | P O BOX 910217 | | DENVER | CO | 80291-0217 |
| 10/16/2019 | AMERITEMPS INC. | 19,905.12 | AME027 | 6100 ROCKSIDE WOODS BLVD. | SUITE 250 | INDEPENDENCE | OH | 44131-2341 |
| 10/16/2019 | Transfer to Flexible spending account | 150,000.00 | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |
| 10/16/2019 | BENCHMARK COMMERCIAL PRINT | 65.16 | BEN006 | 2450 S 24TH STREET | | PHOENIX | AZ | 85034 |
| 10/16/2019 | KUEHNE + NAGEL | 675.00 | KUE000 | 10 EXCHANGE PLACE | 19TH FLOOR | JERSEY CITY | NJ | 07302 |
| 10/16/2019 | BERRIDGE MFG CO | 13,686.91 | BER720 | P.O. BOX 301287 | | DALLAS | TX | 75303-1287 |
| 10/16/2019 | CLOVER ARCHITECTURAL PRODUCTS | 9,500.00 | CLO000 | 12400 S. HARLEM AVENUE | SUITE 203 | PALOS HEIGHTS | IL | 60463 |
| 10/16/2019 | TEXAS CRANE SERVICES | 1,950.40 | TEX004 | 203 SOUTH W.W. WHITE ROAD | | SAN ANTONIO | TX | 78219 |
| 10/16/2019 | METAL SALES MFG CORP | 44,917.28 | MET007 | P.O. BOX 203502 | | DALLAS | TX | 75320-3502 |
| 10/16/2019 | MOBILE MODULAR MGT CORP | 1,576.31 | MOB867 | P O BOX 45043 | | SAN FRANCISCO | CA | 84145-5043 |
| 10/16/2019 | PARKSIDE TECH | 2,500.00 | PAR012 | 1903 W. PARKSIDE LANE | SUITE 106 | PHOENIX | AZ | 85027 |
| 10/16/2019 | UNIVERSAL FOREST PRODUCTS | 3,863.16 | UNI009 | 6878 W. CHANDLER BLVD | | CHANDLER | AZ | 85226-3347 |

| Date | Vendor Description | Amount | Address/Contactinfo | Address 1 | Address 2 | City | State | ZIP CODE |
|------|-------------------|--------|---------------------|-----------|-----------|------|-------|----------|
| 10/17/2019 | BLUE RIBBON TIRE COMPA | 2,708.19 | BLU005 | 1446 N. 24TH AVENUE | | PHOENIX | AZ | 85009 |
| 10/17/2019 | HEY SWEET, LLC | 10,000.00 | HEY000 | 600 12TH AVENUE SOUTH #901 | | NASHVILLE | TN | 37203 |
| 10/17/2019 | TROPHY ENGINEERING | 17,054.50 | TRO001 | 228 WEST LODGE DRIVE | | TEMPE | AZ | 85283 |
| 10/17/2019 | ALVIN P LAPUZ | 22,904.64 | LAP000 | BLOCK 1, LOT-1 VILLA | | STO DOMING | MEX | |
| 10/17/2019 | SFS INTEC, INC. | 2,810.00 | SFS000 | P O BOX 785631 | | PHILADELPHIA | PA | 19178-5631 |
| 10/17/2019 | BEMO USA | 3,839.00 | BEM001 | 3062 N. MAPLE STREET | | MESA | AZ | 85215 |
| 10/17/2019 | M&M SYSTEMS | 3,577.00 | M&M003 | 502 RADNOR STREET | | NASHVILLE | TN | 37211 |
| 10/18/2019 | ALPHAPEX, LLC | 79,602.30 | ALP007 | PO BOX 1387 | | McKINNEY | TX | 75070 |
| 10/18/2019 | DLSS MANUFACTURING LLC | 7,000.00 | DLS000 | 2985 US 15-501 N | | PITTSBORO | NC | 27312 |
| 10/18/2019 | HEIDRICK & STRUGGLES | 20,000.00 | HEI001 | 1133 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674-1010 |
| 10/18/2019 | MSC INDUSTRIAL SUPPLY | 2,368.09 | MSC000 | P O BOX 953635 | | ST LOUIS | MO | 63195-3635 |
| 10/18/2019 | SRC- SWIFT RESOURCES C | 677.52 | SWI002 | 6101 S OLD SPANISH TRAIL | | TUCSON | AZ | 85747 |
| 10/18/2019 | First Bankcard payment | 73,000.00 | FBC000 | P.O. Box 2818 | | Omaha | NE | 68103-2818 |
| 10/18/2019 | WEX INC | 12,131.21 | WEX000 | P O BOX 6293 | | CAROL STREAM | IL | 60197-6293 |
| 10/18/2019 | Paychex Fee | 2,536.51 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/18/2019 | Paychex Fee | 1,644.35 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/18/2019 | RETURN OF UMPQUA BANK VENDOR FIN | (27,553.33) | UMP000 | 3455 SOUTH 344TH WAY | SUITE 300 | FEDERAL WAY | WA | 98001 |
| 10/18/2019 | QAI LABORATORIES LTD | 1,400.00 | QAI000 | 3980 NORTH FRASER WAY | | BURNABY | BC | V7J 5K5 |
| 10/18/2019 | TIRE PROS | 1,795.50 | TIR000 | 825 E. CHANDLER BLVD | | CHANDLER | AZ | 85225 |
| 10/18/2019 | ARIZONA DEPT. OF REVENUE | 50.00 | ARI009 | P.O. BOX 29010 | | PHOENIX | AZ | 85038-9010 |
| 10/21/2019 | TROPHY ENGINEERING | (17,054.50) | TRO001 | 228 WEST LODGE DRIVE | | TEMPE | AZ | 85283 |
| 10/21/2019 | capital lease monthly payment | 8,649.44 | MIT005 | P O BOX 262368 | | HOUSTON | TX | 77207-2368 |
| 10/22/2019 | Transfer to KOVACH ENCLOSURE SYSTEMS LLC | 377,468.52 | KOVACHENCLOSURESYSTEMSLLC | 3195 W Armstrong Place | Attn: Troy Garrett | CHANDLER | AZ | 85286 |
| 10/23/2019 | fidelity | 473.46 | FID001 | 401K CONTRIBUTION PAYMENT | | | | |
| 10/23/2019 | cobra | (1,762.31) | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/23/2019 | Transfer to KOVACH ENCLOSURE SYSTEMS LLC | 26,783.20 | KOVACHENCLOSURESYSTEMSLLC | 3195 W Armstrong Place | Attn: Troy Garrett | CHANDLER | AZ | 85286 |
| 10/25/2019 | Paychex Fee | 1,609.41 | PAY001 | PO BOX 29769 | | NEW YORK | NY | 10087 |
| 10/28/2019 | fidelity | 29,170.06 | FID001 | 401K CONTRIBUTION PAYMENT | | | | |
| 10/28/2019 | BDO – Paid directly from Perkins Coie retainer | 25,000.00 | BDO000 | 1100 PEACHTREE STREET NE | SUITE 700 | ATLANTA | GA | 30309-4516 |
| 11/4/2019 | Rent: HQ4 | 57,852.81 | STO002 | 2345 W. LONGHORN PLACE | | CHANDLER | AZ | 85286 |
| 11/4/2019 | PERKINS COIE LLP | 82,384.75 | PER014 | PO BOX 24643 | | SEATTLE | WA | 98124 |
| 11/5/2019 | Rent: HQ4 | (57,852.81) | STO002 | 2345 W. LONGHORN PLACE | | CHANDLER | AZ | 85286 |
| 11/20/2019 | PERKINS COIE LLP | 27,735.20 | PER014 | PO BOX 24643 | | SEATTLE | WA | 98124 |
| 11/20/2019 | PERKINS COIE LLP | 20,000.00 | PER014 | PO BOX 24643 | | SEATTLE | WA | 98124 |
| 11/20/2019 | CR3 PARTNERS LLC | 20,000.00 | CRP000 | 13355 Noel Road | Suite 310 | DALLAS | TX | 75240 |
| 11/21/2019 | Cadence - Paid directly from Perkins Coie retainer | 4,880.05 | Cadencebank | c/o Neal Kaminsky, Haynes and Boone, LLP | 1221 McKinney Street, Suite 2100 | HOUSTON | TX | 77010 |

8,547,085.53

**EXHIBIT TO SOFA 4**

**INSIDER PAYMENTS**

| Check Date | Payment |
|---|---|
| 11/2/2018 | 10,230.77 |
| 11/16/2018 | 6,730.77 |
| 11/23/2018 | 6,730.77 |
| 11/30/2018 | 6,805.77 |
| 12/7/2018 | 6,730.77 |
| 12/14/2018 | 6,730.77 |
| 12/21/2018 | 6,730.77 |
| 12/28/2018 | 6,805.77 |
| 1/4/2019 | 6,730.77 |
| 1/11/2019 | 181,730.77 |
| 1/18/2019 | 6,730.77 |
| 1/25/2019 | 6,805.77 |
| 2/1/2019 | 6,730.77 |
| 2/8/2019 | 6,730.77 |
| 2/15/2019 | 6,730.77 |
| 2/22/2019 | 6,805.77 |
| 3/1/2019 | 6,730.77 |
| 3/8/2019 | 6,730.77 |
| 3/15/2019 | 6,730.77 |
| 3/22/2019 | 6,730.77 |
| 3/29/2019 | 6,805.77 |
| 4/5/2019 | 6,730.77 |
| 4/12/2019 | 6,730.77 |
| 4/19/2019 | 6,730.77 |
| 4/26/2019 | 6,805.77 |
| 5/3/2019 | 6,730.77 |
| 5/10/2019 | 59,230.77 |
| 5/17/2019 | 6,730.77 |
| 5/24/2019 | 6,730.77 |
| 5/31/2019 | 6,805.77 |
| 6/7/2019 | 6,730.77 |
| 6/14/2019 | 6,730.77 |
| 6/21/2019 | 6,730.77 |
| 6/28/2019 | 6,805.77 |
| 7/5/2019 | 59,230.77 |
| 7/12/2019 | 6,880.77 |
| 7/19/2019 | 6,730.77 |
| 7/26/2019 | 6,805.77 |
| 8/2/2019 | 6,730.77 |
| 8/9/2019 | 6,730.77 |
| 8/16/2019 | 6,730.77 |
| 8/23/2019 | 6,730.77 |
| 8/30/2019 | 6,805.77 |
| 9/6/2019 | 6,730.77 |
| 9/13/2019 | 106,730.77 |
| 9/20/2019 | 6,730.77 |
| 9/27/2019 | 6,805.77 |
| 10/4/2019 | 6,730.77 |
| 10/11/2019 | 6,730.77 |
| 10/18/2019 | 56,730.77 |
| 10/25/2019 | 6,805.77 |
| 11/9/2019 | 6,730.77 |
| **TOTAL** | **$784,550.04** |

**SOFA 4**
**Insider Payments to Marc Serrio**
**(Former CFO)**

| Check Date | Payment |
|---|---|
| 11/2/2018 | 5,480.77 |
| 11/9/2018 | 5,480.77 |
| 11/16/2018 | 5,480.77 |
| 11/23/2018 | 5,480.77 |
| 11/30/2018 | 5,555.77 |
| 12/7/2018 | 5,480.77 |
| 12/14/2018 | 5,480.77 |
| 12/21/2018 | 5,480.77 |
| 12/28/2018 | 5,555.77 |
| 1/4/2019 | 18,589.89 |
| 1/11/2019 | 5,480.77 |
| 1/18/2019 | 5,480.77 |
| 1/25/2019 | 5,480.77 |
| **TOTAL** | **$84,509.13** |

| Check Date | Payment |
|---|---|
| 11/2/2018 | 3,101.77 |
| 11/9/2019 | 3,101.77 |
| 11/16/2018 | 3,101.77 |
| 11/23/2018 | 3,101.77 |
| 11/30/2018 | 3,331.77 |
| 12/7/2018 | 3,101.77 |
| 12/14/2018 | 3,101.77 |
| 12/21/2018 | 3,101.77 |
| 12/28/2018 | 3,331.77 |
| 1/4/2019 | 3,101.77 |
| 1/11/2019 | 3,101.77 |
| 1/18/2019 | 3,101.77 |
| 1/25/2019 | 3,331.77 |
| 2/1/2019 | 3,101.77 |
| 2/8/2019 | 3,101.77 |
| 2/15/2019 | 3,101.77 |
| 2/22/2019 | 3,331.77 |
| 3/1/2019 | 3,101.77 |
| 3/8/2019 | 3,101.77 |
| 3/15/2019 | 3,101.77 |
| 3/22/2019 | 3,101.77 |
| 3/29/2019 | 3,331.77 |
| 4/5/2019 | 3,101.77 |
| 4/12/2019 | 3,101.77 |
| 4/19/2019 | 3,101.77 |
| 4/26/2019 | 3,331.77 |
| 5/3/2019 | 3,101.77 |
| 5/10/2019 | 3,101.77 |
| 5/17/2019 | 3,101.77 |
| 5/24/2019 | 3,101.77 |
| 5/31/2019 | 3,331.77 |
| 6/7/2019 | 3,101.77 |
| 6/14/2019 | 3,101.77 |
| 6/21/2019 | 3,101.77 |
| 6/28/2019 | 3,331.77 |
| 7/5/2019 | 3,101.77 |
| 7/12/2019 | 3,101.77 |
| 7/19/2019 | 3,101.77 |
| 7/26/2019 | 3,331.77 |
| 8/2/2019 | 3,101.77 |
| 8/9/2019 | 3,101.77 |
| 8/16/2019 | 3,101.77 |
| 8/23/2019 | 3,331.77 |
| 8/30/2019 | 3,101.77 |
| 9/6/2019 | 3,101.77 |
| 9/13/2019 | 3,101.77 |
| 9/20/2019 | 3,101.77 |
| 9/27/2019 | 3,331.77 |
| 10/4/2019 | 3,101.77 |
| 10/11/2019 | 3,101.77 |
| 10/18/2019 | 3,101.77 |
| 10/25/2019 | 3,331.77 |
| **TOTAL** | **$164,052.04** |

| Check Date | Payment |
|---|---|
| 11/2/2018 | 7,291.67 |
| 11/9/2018 | 7,291.67 |
| 11/16/2018 | 7,291.67 |
| 11/23/2018 | 7,291.67 |
| 11/30/2018 | 7,291.67 |
| 12/7/2018 | 7,291.67 |
| 12/14/2018 | 7,291.67 |
| 12/21/2018 | 7,291.67 |
| 12/28/2018 | 7,291.67 |
| 1/4/2019 | 4,166.67 |
| 1/11/2019 | 4,166.67 |
| 1/18/2019 | 4,166.67 |
| 1/25/2019 | 4,166.67 |
| 2/1/2019 | 4,166.67 |
| 2/8/2019 | 4,166.67 |
| 2/15/2019 | 4,166.67 |
| 2/22/2019 | 4,166.67 |
| 3/1/2019 | 2,272.73 |
| 3/8/2019 | 2,272.73 |
| 3/15/2019 | 2,272.73 |
| 3/22/2019 | 2,272.73 |
| 3/29/2019 | 2,272.73 |
| 4/5/2019 | 2,272.73 |
| 4/12/2019 | 2,272.73 |
| 4/19/2019 | 2,272.73 |
| 4/26/2019 | 2,272.73 |
| 5/3/2019 | 2,272.73 |
| 5/10/2019 | 2,272.73 |
| 5/17/2019 | 2,272.73 |
| 5/24/2019 | 2,272.73 |
| 5/31/2019 | 2,272.73 |
| 6/7/2019 | 2,272.73 |
| 6/14/2019 | 2,272.73 |
| 6/21/2019 | 2,272.73 |
| 6/28/2019 | 2,272.73 |
| 7/5/2019 | 2,272.73 |
| 7/12/2019 | 2,272.73 |
| 7/19/2019 | 2,272.73 |
| 7/26/2019 | 2,272.73 |
| 8/2/2019 | 2,272.73 |
| 8/9/2019 | 2,272.73 |
| 8/16/2019 | 2,272.73 |
| 8/23/2019 | 2,272.73 |
| 8/30/2019 | 2,272.73 |
| 9/6/2019 | 2,272.73 |
| 9/13/2019 | 2,272.73 |
| 9/20/2019 | 2,272.73 |
| 9/27/2019 | 2,272.73 |
| 10/4/2019 | 2,272.73 |
| 10/11/2019 | 2,272.73 |
| 10/18/2019 | 2,272.73 |
| **TOTAL** | **176,231.21** |

| Vendor | Vendor Description | Invoice | Description | InvoiceDate | Original Amount | Discount Offered | Amount Paid | Amount Open |
|--------|--------------------|---------|-------------|-------------|-----------------|------------------|-------------|-------------|
| ORI001 | ORIX | 040419 | REIMBURSABLE EXPENSES | 4/4/2019 | 21,417.07 | 0 | 21,417.07 | 0.00 |
| ORI001 | ORIX | 080819 | BOARD MEETING | 8/8/2019 | 2,214.96 | 0 | 2,214.96 | 0.00 |
| ORI001 | ORIX | 061319-3-5/19 | BUSINESS MEETING EXPENSE | 6/13/2019 | 11,378.64 | 0 | 11,378.64 | 0.00 |
| | | | **TOTAL** | | **35,010.67** | | **35,010.67** | |

**SOFA 4**

**Insider Payments to CR3 Partners LLC**

| Vendor | Vendor Description | Invoice | Description | InvoiceDate | Original Amount | Discount Offered | Amount Paid | Amount Open |
|--------|--------------------|---------|-------------|-------------|-----------------|------------------|-------------|-------------|
| CRP000 | CR3 PARTNERS LLC | 00001 | RETAINER | 11/13/2018 | 40,000.00 | 0 | 40,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV2897 | CONSULTING FEES AND EXPENSES | 11/17/2018 | 42,174.19 | 0 | 42,174.19 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV2994 | CONSULTING FEES AND EXPENSES | 12/1/2018 | 40,514.05 | 0 | 40,514.05 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3042 | CONSULTING FEES AND EXPENSES | 12/8/2018 | 2,162.31 | 0 | 2,162.31 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3082 | CONSULTING FEES AND EXPENSES | 12/15/2018 | 50,340.26 | 0 | 50,340.26 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 121818 | RETAINER | 12/18/2018 | 50,000.00 | 0 | 50,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3147 | CONSULTING FEES AND EXPENSES | 12/22/2018 | 43,891.27 | 0 | 43,891.27 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3246 | CONSULTING FEES AND EXPENSES | 1/1/2019 | 24,252.80 | 0 | 24,252.80 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3315 | CONSULTING FEES AND EXPENSES | 1/5/2019 | 41,928.96 | 0 | 41,928.96 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3347 | CONSULTING FEES AND EXPENSES | 1/12/2019 | 44,780.43 | 0 | 44,780.43 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3390 | CONSULTING FEES AND EXPENSES | 1/19/2019 | 43,828.04 | 0 | 43,828.04 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3431 | CONSULTING FEES AND EXPENSES | 1/26/2019 | 39,750.22 | 0 | 39,750.22 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3484 | CONSULTING FEES AND EXPENSES | 2/2/2019 | 43,880.72 | 0 | 43,880.72 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3538 | CONSULTING FEES AND EXPENSES | 2/9/2019 | 43,797.50 | 0 | 43,797.50 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3582 | CONSULTING FEES AND EXPENSES | 2/16/2019 | 41,382.98 | 0 | 41,382.98 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3637 | CONSULTING FEES AND EXPENSES | 2/23/2019 | 45,767.49 | 0 | 45,767.49 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3674 | CONSULTING FEES AND EXPENSES | 3/2/2019 | 37,679.97 | 0 | 37,679.97 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3718 | CONSULTING FEES AND EXPENSES | 3/11/2019 | 41,053.91 | 0 | 41,053.91 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3761 | CONSULTING FEES AND EXPENSES | 3/16/2019 | 23,843.54 | 0 | 23,843.54 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3809 | CONSULTING FEES AND EXPENSES | 3/23/2019 | 35,532.59 | 0 | 35,532.59 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3864 | CONSULTING FEES AND EXPENSES | 3/30/2019 | 24,534.40 | 0 | 24,534.40 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3951 | CONSULTING FEES AND EXPENSES | 4/6/2019 | 14,820.00 | 0 | 14,820.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3980 | CONSULTING FEES AND EXPENSES | 4/13/2019 | 32,140.08 | 0 | 32,140.08 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4014 | CONSULTING FEES AND EXPENSES | 4/20/2019 | 34,268.23 | 0 | 34,268.23 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4078 | CONSULTING FEES AND EXPENSES | 4/27/2019 | 13,104.00 | 0 | 13,104.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4106 | CONSULTING FEES AND EXPENSES | 5/4/2019 | 15,444.00 | 0 | 15,444.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4148 | CONSULTING FEES AND EXPENSES | 5/11/2019 | 17,160.00 | 0 | 17,160.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4203 | CONSULTING FEES AND EXPENSES | 5/28/2019 | 15,444.00 | 0 | 15,444.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 05/31/19 | CONSULTING FEES AND EXPENSES | 5/31/2019 | 18,461.00 | 0 | 18,461.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4293 | CONSULTING FEES AND EXPENSES | 6/1/2019 | 9,126.00 | 0 | 9,126.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4360 | CONSULTING FEES AND EXPENSES | 6/8/2019 | 14,535.21 | 0 | 14,535.21 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 4378 | CONSULTING FEES AND EXPENSES | 6/15/2019 | 14,040.00 | 0 | 14,040.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4423 | CONSULTING FEES AND EXPENSES | 6/22/2019 | 13,884.00 | 0 | 13,884.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4456 | CONSULTING FEES AND EXPENSES | 6/29/2019 | 13,728.00 | 0 | 13,728.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4490 | CONSULTING FEES AND EXPENSES | 7/6/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 4509 | CONSULTING FEES AND EXPENSES | 7/13/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |

| Vendor | Vendor Description | Invoice | Description | InvoiceDate | Original Amount | Discount Offered | Amount Paid | Amount Open |
|--------|-------------------|---------|-------------|-------------|-----------------|------------------|-------------|-------------|
| CRP000 | CR3 PARTNERS LLC | INV4579 | CONSULTING FEES AND EXPENSES | 7/20/2019 | 12,666.14 | 0 | 12,666.14 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4613 | CONSULTING FEES AND EXPENSES | 7/27/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4664 | CONSULTING FEES AND EXPENSES | 8/3/2019 | 12,507.43 | 0 | 12,507.43 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4695 | CONSULTING FEES AND EXPENSES | 8/10/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4895 | CONSULTING FEES AND EXPENSES | 8/14/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4725 | CONSULTING FEES AND EXPENSES | 8/17/2019 | 12,664.23 | 0 | 12,664.23 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4770 | CONSULTING FEES AND EXPENSES | 8/30/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4818 | CONSULTING FEES AND EXPENSES | 8/31/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4861 | CONSULTING FEES AND EXPENSES | 9/16/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4930 | CONSULTING FEES AND EXPENSES | 9/21/2019 | 12,499.08 | 0 | 12,499.08 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 4963 | CONSULTING FEES AND EXPENSES | 9/28/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4999 | CONSULTING FEES AND EXPENSES | 10/5/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5043 | CONSULTING FEES AND EXPENSES | 10/12/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5044 | CONSULTING FEES AND EXPENSES | 10/19/2019 | 9,828.00 | 0 | 9,828.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5044 | APPLICATION OF RETAINER | 10/19/2019 | -90,000.00 | 0 | -90,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5044 | PAYMENT OF TRANSACTION FEE | 10/19/2019 | 90,000.00 | 0 | 90,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | | FLAT FEE RETAINER FOR POSTPETITION SERVICES | 11/20/2019 | 20,000.00 | 0 | 20,000.00 | 0.00 |
| | | | **TOTAL** | | **1,244,695.03** | | **1,244,695.03** | |

# EXHIBIT TO SOFA 11

## PAYMENTS RELATED TO BANKRUPTCY

**SOFA 11**
**Payments to Perkins Coie LLP**
**related to bankruptcy (1 year)**

| Vendor | Vendor Description | Invoice | Description | InvoiceDate | Amount Paid |
|---|---|---|---|---|---|
| PER014 | PERKINS COIE LLP | | Security Retainer | 6/10/2019 | $ 20,000.00 |
| | | 6030448 | Restructuring attorney fees | 7/19/2019 | $ 18,247.00 |
| | | 6043207 | Restructuring attorney fees | 8/9/2019 | $ 15,482.20 |
| | | 6059793 | Restructuring attorney fees | 9/10/2019 | $ 60,064.50 |
| | | | Security Retainer | 9/12/2019 | $ 100,000.00 |
| | | 6065403 | Restructuring attorney fees | 10/1/2019 | $ 62,155.50 |
| | | | Security Retainer | 10/4/2019 | $ 60,000.00 |
| | | 6077413 | Restructuring attorney fees | 10/7/2019 | $ 49,725.00 |
| | | | Transfer of Security Retainer to BDO | 10/28/2019 | $ (25,000.00) |
| | | 6094464 | Restructuring attorney fees | 11/4/2019 | $ 82,384.75 |
| | | | Application of Security Retainer | 11/4/2019 | $ (82,384.75) |
| | | 6097940 | Restructuring attorney fees | 11/20/2019 | $ 27,735.20 |
| | | | Application of Security Retainer | 11/20/2019 | $ (27,735.20) |
| | | | Transfer of Security Retainer to CR3 to Fund Flat Fee Retainer for Postpetition Services | 11/20/2019 | $ (20,000.00) |
| | | | Flat Fee Retainer Payment to Perkins for Postpetition Services | 11/20/2019 | $ 20,000.00 |
| | | | Application of Security Retainer for Postpetition Services | 11/20/2019 | $ (20,000.00) |
| | | | Transfer of Residual Security Retainer to Cadence | 11/21/2019 | $ (4,880.05) |
| | | | | **TOTAL** | **$ 335,794.15** |

| Vendor | Vendor Description | Invoice | Description | InvoiceDate | Original Amount | Discount Offered | Amount Paid | Amount Open |
|--------|--------------------|---------|-------------|-------------|-----------------|------------------|-------------|-------------|
| CRP000 | CR3 PARTNERS LLC | 00001 | RETAINER | 11/13/2018 | 40,000.00 | 0 | 40,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV2897 | CONSULTING FEES AND EXPENSES | 11/17/2018 | 42,174.19 | 0 | 42,174.19 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV2994 | CONSULTING FEES AND EXPENSES | 12/1/2018 | 40,514.05 | 0 | 40,514.05 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3042 | CONSULTING FEES AND EXPENSES | 12/8/2018 | 2,162.31 | 0 | 2,162.31 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3082 | CONSULTING FEES AND EXPENSES | 12/15/2018 | 50,340.26 | 0 | 50,340.26 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 121818 | RETAINER | 12/18/2018 | 50,000.00 | 0 | 50,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3147 | CONSULTING FEES AND EXPENSES | 12/22/2018 | 43,891.27 | 0 | 43,891.27 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3246 | CONSULTING FEES AND EXPENSES | 1/1/2019 | 24,252.80 | 0 | 24,252.80 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3315 | CONSULTING FEES AND EXPENSES | 1/5/2019 | 41,928.96 | 0 | 41,928.96 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3347 | CONSULTING FEES AND EXPENSES | 1/12/2019 | 44,780.43 | 0 | 44,780.43 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3390 | CONSULTING FEES AND EXPENSES | 1/19/2019 | 43,828.04 | 0 | 43,828.04 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3431 | CONSULTING FEES AND EXPENSES | 1/26/2019 | 39,750.22 | 0 | 39,750.22 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3484 | CONSULTING FEES AND EXPENSES | 2/2/2019 | 43,880.72 | 0 | 43,880.72 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3538 | CONSULTING FEES AND EXPENSES | 2/9/2019 | 43,797.50 | 0 | 43,797.50 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3582 | CONSULTING FEES AND EXPENSES | 2/16/2019 | 41,382.98 | 0 | 41,382.98 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3637 | CONSULTING FEES AND EXPENSES | 2/23/2019 | 45,767.49 | 0 | 45,767.49 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3674 | CONSULTING FEES AND EXPENSES | 3/2/2019 | 37,679.97 | 0 | 37,679.97 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3718 | CONSULTING FEES AND EXPENSES | 3/11/2019 | 41,053.91 | 0 | 41,053.91 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3761 | CONSULTING FEES AND EXPENSES | 3/16/2019 | 23,843.54 | 0 | 23,843.54 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3809 | CONSULTING FEES AND EXPENSES | 3/23/2019 | 35,532.59 | 0 | 35,532.59 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3864 | CONSULTING FEES AND EXPENSES | 3/30/2019 | 24,534.40 | 0 | 24,534.40 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3951 | CONSULTING FEES AND EXPENSES | 4/6/2019 | 14,820.00 | 0 | 14,820.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3980 | CONSULTING FEES AND EXPENSES | 4/13/2019 | 32,140.08 | 0 | 32,140.08 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4014 | CONSULTING FEES AND EXPENSES | 4/20/2019 | 34,268.23 | 0 | 34,268.23 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4078 | CONSULTING FEES AND EXPENSES | 4/27/2019 | 13,104.00 | 0 | 13,104.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4106 | CONSULTING FEES AND EXPENSES | 5/4/2019 | 15,444.00 | 0 | 15,444.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4148 | CONSULTING FEES AND EXPENSES | 5/11/2019 | 17,160.00 | 0 | 17,160.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4203 | CONSULTING FEES AND EXPENSES | 5/28/2019 | 15,444.00 | 0 | 15,444.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 05/31/19 | CONSULTING FEES AND EXPENSES | 5/31/2019 | 18,461.00 | 0 | 18,461.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4293 | CONSULTING FEES AND EXPENSES | 6/1/2019 | 9,126.00 | 0 | 9,126.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4360 | CONSULTING FEES AND EXPENSES | 6/8/2019 | 14,535.21 | 0 | 14,535.21 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 4378 | CONSULTING FEES AND EXPENSES | 6/15/2019 | 14,040.00 | 0 | 14,040.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4423 | CONSULTING FEES AND EXPENSES | 6/22/2019 | 13,884.00 | 0 | 13,884.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4456 | CONSULTING FEES AND EXPENSES | 6/29/2019 | 13,728.00 | 0 | 13,728.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4490 | CONSULTING FEES AND EXPENSES | 7/6/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 4509 | CONSULTING FEES AND EXPENSES | 7/13/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4579 | CONSULTING FEES AND EXPENSES | 7/20/2019 | 12,666.14 | 0 | 12,666.14 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4613 | CONSULTING FEES AND EXPENSES | 7/27/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4664 | CONSULTING FEES AND EXPENSES | 8/3/2019 | 12,507.43 | 0 | 12,507.43 | 0.00 |

| Vendor | Vendor Description | Invoice | Description | InvoiceDate | Original Amount | Discount Offered | Amount Paid | Amount Open |
|--------|--------------------|---------|-------------|-------------|-----------------|------------------|-------------|-------------|
| CRP000 | CR3 PARTNERS LLC | INV4695 | CONSULTING FEES AND EXPENSES | 8/10/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4895 | CONSULTING FEES AND EXPENSES | 8/14/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4725 | CONSULTING FEES AND EXPENSES | 8/17/2019 | 12,664.23 | 0 | 12,664.23 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4770 | CONSULTING FEES AND EXPENSES | 8/30/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4818 | CONSULTING FEES AND EXPENSES | 8/31/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4861 | CONSULTING FEES AND EXPENSES | 9/16/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4930 | CONSULTING FEES AND EXPENSES | 9/21/2019 | 12,499.08 | 0 | 12,499.08 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 4963 | CONSULTING FEES AND EXPENSES | 9/28/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4999 | CONSULTING FEES AND EXPENSES | 10/5/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5043 | CONSULTING FEES AND EXPENSES | 10/12/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5044 | CONSULTING FEES AND EXPENSES | 10/19/2019 | 9,828.00 | 0 | 9,828.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5044 | APPLICATION OF RETAINER | 10/19/2019 | -90,000.00 | 0 | -90,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5044 | PAYMENT OF TRANSACTION FEE | 10/19/2019 | 90,000.00 | 0 | 90,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | | FLAT FEE RETAINER FOR POSTPETITION SERVICES | 11/20/2019 | 20,000.00 | 0 | 20,000.00 | 0.00 |
| | | | **TOTAL** | | **1,244,695.03** | | **1,244,695.03** | |

**EXHIBIT TO SOFA 30**

**INSIDER PAYMENTS**

| Check Date | Payment |
|---|---|
| 11/2/2018 | 10,230.77 |
| 11/16/2018 | 6,730.77 |
| 11/23/2018 | 6,730.77 |
| 11/30/2018 | 6,805.77 |
| 12/7/2018 | 6,730.77 |
| 12/14/2018 | 6,730.77 |
| 12/21/2018 | 6,730.77 |
| 12/28/2018 | 6,805.77 |
| 1/4/2019 | 6,730.77 |
| 1/11/2019 | 181,730.77 |
| 1/18/2019 | 6,730.77 |
| 1/25/2019 | 6,805.77 |
| 2/1/2019 | 6,730.77 |
| 2/8/2019 | 6,730.77 |
| 2/15/2019 | 6,730.77 |
| 2/22/2019 | 6,805.77 |
| 3/1/2019 | 6,730.77 |
| 3/8/2019 | 6,730.77 |
| 3/15/2019 | 6,730.77 |
| 3/22/2019 | 6,730.77 |
| 3/29/2019 | 6,805.77 |
| 4/5/2019 | 6,730.77 |
| 4/12/2019 | 6,730.77 |
| 4/19/2019 | 6,730.77 |
| 4/26/2019 | 6,805.77 |
| 5/3/2019 | 6,730.77 |
| 5/10/2019 | 59,230.77 |
| 5/17/2019 | 6,730.77 |
| 5/24/2019 | 6,730.77 |
| 5/31/2019 | 6,805.77 |
| 6/7/2019 | 6,730.77 |
| 6/14/2019 | 6,730.77 |
| 6/21/2019 | 6,730.77 |
| 6/28/2019 | 6,805.77 |
| 7/5/2019 | 59,230.77 |
| 7/12/2019 | 6,880.77 |
| 7/19/2019 | 6,730.77 |
| 7/26/2019 | 6,805.77 |
| 8/2/2019 | 6,730.77 |
| 8/9/2019 | 6,730.77 |
| 8/16/2019 | 6,730.77 |
| 8/23/2019 | 6,730.77 |
| 8/30/2019 | 6,805.77 |
| 9/6/2019 | 6,730.77 |
| 9/13/2019 | 106,730.77 |
| 9/20/2019 | 6,730.77 |
| 9/27/2019 | 6,805.77 |
| 10/4/2019 | 6,730.77 |
| 10/11/2019 | 6,730.77 |
| 10/18/2019 | 56,730.77 |
| 10/25/2019 | 6,805.77 |
| 11/9/2019 | 6,730.77 |
| **TOTAL** | **$784,550.04** |

**SOFA 30**
**Insider Payments to Marc Serrio**
**(Former CFO)**

| Check Date | Payment |
|---|---|
| 11/2/2018 | 5,480.77 |
| 11/9/2018 | 5,480.77 |
| 11/16/2018 | 5,480.77 |
| 11/23/2018 | 5,480.77 |
| 11/30/2018 | 5,555.77 |
| 12/7/2018 | 5,480.77 |
| 12/14/2018 | 5,480.77 |
| 12/21/2018 | 5,480.77 |
| 12/28/2018 | 5,555.77 |
| 1/4/2019 | 18,589.89 |
| 1/11/2019 | 5,480.77 |
| 1/18/2019 | 5,480.77 |
| 1/25/2019 | 5,480.77 |
| **TOTAL** | **$84,509.13** |

| Check Date | Payment |
|------------|---------|
| 11/2/2018 | 3,101.77 |
| 11/9/2019 | 3,101.77 |
| 11/16/2018 | 3,101.77 |
| 11/23/2018 | 3,101.77 |
| 11/30/2018 | 3,331.77 |
| 12/7/2018 | 3,101.77 |
| 12/14/2018 | 3,101.77 |
| 12/21/2018 | 3,101.77 |
| 12/28/2018 | 3,331.77 |
| 1/4/2019 | 3,101.77 |
| 1/11/2019 | 3,101.77 |
| 1/18/2019 | 3,101.77 |
| 1/25/2019 | 3,331.77 |
| 2/1/2019 | 3,101.77 |
| 2/8/2019 | 3,101.77 |
| 2/15/2019 | 3,101.77 |
| 2/22/2019 | 3,331.77 |
| 3/1/2019 | 3,101.77 |
| 3/8/2019 | 3,101.77 |
| 3/15/2019 | 3,101.77 |
| 3/22/2019 | 3,101.77 |
| 3/29/2019 | 3,331.77 |
| 4/5/2019 | 3,101.77 |
| 4/12/2019 | 3,101.77 |
| 4/19/2019 | 3,101.77 |
| 4/26/2019 | 3,331.77 |
| 5/3/2019 | 3,101.77 |
| 5/10/2019 | 3,101.77 |
| 5/17/2019 | 3,101.77 |
| 5/24/2019 | 3,101.77 |
| 5/31/2019 | 3,331.77 |
| 6/7/2019 | 3,101.77 |
| 6/14/2019 | 3,101.77 |
| 6/21/2019 | 3,101.77 |
| 6/28/2019 | 3,331.77 |
| 7/5/2019 | 3,101.77 |
| 7/12/2019 | 3,101.77 |
| 7/19/2019 | 3,101.77 |
| 7/26/2019 | 3,331.77 |
| 8/2/2019 | 3,101.77 |
| 8/9/2019 | 3,101.77 |
| 8/16/2019 | 3,101.77 |
| 8/23/2019 | 3,331.77 |
| 8/30/2019 | 3,101.77 |
| 9/6/2019 | 3,101.77 |
| 9/13/2019 | 3,101.77 |
| 9/20/2019 | 3,101.77 |
| 9/27/2019 | 3,331.77 |
| 10/4/2019 | 3,101.77 |
| 10/11/2019 | 3,101.77 |
| 10/18/2019 | 3,101.77 |
| 10/25/2019 | 3,331.77 |
| **TOTAL** | **$164,052.04** |

| Check Date | Payment |
|---|---|
| 11/2/2018 | 7,291.67 |
| 11/9/2018 | 7,291.67 |
| 11/16/2018 | 7,291.67 |
| 11/23/2018 | 7,291.67 |
| 11/30/2018 | 7,291.67 |
| 12/7/2018 | 7,291.67 |
| 12/14/2018 | 7,291.67 |
| 12/21/2018 | 7,291.67 |
| 12/28/2018 | 7,291.67 |
| 1/4/2019 | 4,166.67 |
| 1/11/2019 | 4,166.67 |
| 1/18/2019 | 4,166.67 |
| 1/25/2019 | 4,166.67 |
| 2/1/2019 | 4,166.67 |
| 2/8/2019 | 4,166.67 |
| 2/15/2019 | 4,166.67 |
| 2/22/2019 | 4,166.67 |
| 3/1/2019 | 2,272.73 |
| 3/8/2019 | 2,272.73 |
| 3/15/2019 | 2,272.73 |
| 3/22/2019 | 2,272.73 |
| 3/29/2019 | 2,272.73 |
| 4/5/2019 | 2,272.73 |
| 4/12/2019 | 2,272.73 |
| 4/19/2019 | 2,272.73 |
| 4/26/2019 | 2,272.73 |
| 5/3/2019 | 2,272.73 |
| 5/10/2019 | 2,272.73 |
| 5/17/2019 | 2,272.73 |
| 5/24/2019 | 2,272.73 |
| 5/31/2019 | 2,272.73 |
| 6/7/2019 | 2,272.73 |
| 6/14/2019 | 2,272.73 |
| 6/21/2019 | 2,272.73 |
| 6/28/2019 | 2,272.73 |
| 7/5/2019 | 2,272.73 |
| 7/12/2019 | 2,272.73 |
| 7/19/2019 | 2,272.73 |
| 7/26/2019 | 2,272.73 |
| 8/2/2019 | 2,272.73 |
| 8/9/2019 | 2,272.73 |
| 8/16/2019 | 2,272.73 |
| 8/23/2019 | 2,272.73 |
| 8/30/2019 | 2,272.73 |
| 9/6/2019 | 2,272.73 |
| 9/13/2019 | 2,272.73 |
| 9/20/2019 | 2,272.73 |
| 9/27/2019 | 2,272.73 |
| 10/4/2019 | 2,272.73 |
| 10/11/2019 | 2,272.73 |
| 10/18/2019 | 2,272.73 |
| **TOTAL** | **176,231.21** |

| Vendor | Vendor Description | Invoice | Description | InvoiceDate | Original Amount | Discount Offered | Amount Paid | Amount Open |
|--------|--------------------|---------|-------------|-------------|-----------------|------------------|-------------|-------------|
| ORI001 | ORIX | 040419 | REIMBURSABLE EXPENSES | 4/4/2019 | 21,417.07 | 0 | 21,417.07 | 0.00 |
| ORI001 | ORIX | 080819 | BOARD MEETING | 8/8/2019 | 2,214.96 | 0 | 2,214.96 | 0.00 |
| ORI001 | ORIX | 061319-3-5/19 | BUSINESS MEETING EXPENSE | 6/13/2019 | 11,378.64 | 0 | 11,378.64 | 0.00 |
| | | | **TOTAL** | | **35,010.67** | | **35,010.67** | |

| Vendor | Vendor Description | Invoice | Description | InvoiceDate | Original Amount | Discount Offered | Amount Paid | Amount Open |
|--------|--------------------|---------|-------------|-------------|-----------------|------------------|-------------|-------------|
| CRP000 | CR3 PARTNERS LLC | 00001 | RETAINER | 11/13/2018 | 40,000.00 | 0 | 40,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV2897 | CONSULTING FEES AND EXPENSES | 11/17/2018 | 42,174.19 | 0 | 42,174.19 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV2994 | CONSULTING FEES AND EXPENSES | 12/1/2018 | 40,514.05 | 0 | 40,514.05 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3042 | CONSULTING FEES AND EXPENSES | 12/8/2018 | 2,162.31 | 0 | 2,162.31 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3082 | CONSULTING FEES AND EXPENSES | 12/15/2018 | 50,340.26 | 0 | 50,340.26 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 121818 | RETAINER | 12/18/2018 | 50,000.00 | 0 | 50,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3147 | CONSULTING FEES AND EXPENSES | 12/22/2018 | 43,891.27 | 0 | 43,891.27 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3246 | CONSULTING FEES AND EXPENSES | 1/1/2019 | 24,252.80 | 0 | 24,252.80 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3315 | CONSULTING FEES AND EXPENSES | 1/5/2019 | 41,928.96 | 0 | 41,928.96 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3347 | CONSULTING FEES AND EXPENSES | 1/12/2019 | 44,780.43 | 0 | 44,780.43 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3390 | CONSULTING FEES AND EXPENSES | 1/19/2019 | 43,828.04 | 0 | 43,828.04 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3431 | CONSULTING FEES AND EXPENSES | 1/26/2019 | 39,750.22 | 0 | 39,750.22 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3484 | CONSULTING FEES AND EXPENSES | 2/2/2019 | 43,880.72 | 0 | 43,880.72 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3538 | CONSULTING FEES AND EXPENSES | 2/9/2019 | 43,797.50 | 0 | 43,797.50 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3582 | CONSULTING FEES AND EXPENSES | 2/16/2019 | 41,382.98 | 0 | 41,382.98 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3637 | CONSULTING FEES AND EXPENSES | 2/23/2019 | 45,767.49 | 0 | 45,767.49 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3674 | CONSULTING FEES AND EXPENSES | 3/2/2019 | 37,679.97 | 0 | 37,679.97 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3718 | CONSULTING FEES AND EXPENSES | 3/11/2019 | 41,053.91 | 0 | 41,053.91 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | IN3761 | CONSULTING FEES AND EXPENSES | 3/16/2019 | 23,843.54 | 0 | 23,843.54 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3809 | CONSULTING FEES AND EXPENSES | 3/23/2019 | 35,532.59 | 0 | 35,532.59 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3864 | CONSULTING FEES AND EXPENSES | 3/30/2019 | 24,534.40 | 0 | 24,534.40 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3951 | CONSULTING FEES AND EXPENSES | 4/6/2019 | 14,820.00 | 0 | 14,820.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV3980 | CONSULTING FEES AND EXPENSES | 4/13/2019 | 32,140.08 | 0 | 32,140.08 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4014 | CONSULTING FEES AND EXPENSES | 4/20/2019 | 34,268.23 | 0 | 34,268.23 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4078 | CONSULTING FEES AND EXPENSES | 4/27/2019 | 13,104.00 | 0 | 13,104.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4106 | CONSULTING FEES AND EXPENSES | 5/4/2019 | 15,444.00 | 0 | 15,444.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4148 | CONSULTING FEES AND EXPENSES | 5/11/2019 | 17,160.00 | 0 | 17,160.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4203 | CONSULTING FEES AND EXPENSES | 5/28/2019 | 15,444.00 | 0 | 15,444.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 05/31/19 | CONSULTING FEES AND EXPENSES | 5/31/2019 | 18,461.00 | 0 | 18,461.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4293 | CONSULTING FEES AND EXPENSES | 6/1/2019 | 9,126.00 | 0 | 9,126.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4360 | CONSULTING FEES AND EXPENSES | 6/8/2019 | 14,535.21 | 0 | 14,535.21 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 4378 | CONSULTING FEES AND EXPENSES | 6/15/2019 | 14,040.00 | 0 | 14,040.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4423 | CONSULTING FEES AND EXPENSES | 6/22/2019 | 13,884.00 | 0 | 13,884.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4456 | CONSULTING FEES AND EXPENSES | 6/29/2019 | 13,728.00 | 0 | 13,728.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4490 | CONSULTING FEES AND EXPENSES | 7/6/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 4509 | CONSULTING FEES AND EXPENSES | 7/13/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |

**SOFA 30**

**Insider Payments to CR3 Partners LLC**

| Vendor | Vendor Description | Invoice | Description | InvoiceDate | Original Amount | Discount Offered | Amount Paid | Amount Open |
|--------|--------------------|---------|-------------|-------------|-----------------|------------------|-------------|-------------|
| CRP000 | CR3 PARTNERS LLC | INV4579 | CONSULTING FEES AND EXPENSES | 7/20/2019 | 12,666.14 | 0 | 12,666.14 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4613 | CONSULTING FEES AND EXPENSES | 7/27/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4664 | CONSULTING FEES AND EXPENSES | 8/3/2019 | 12,507.43 | 0 | 12,507.43 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4695 | CONSULTING FEES AND EXPENSES | 8/10/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4895 | CONSULTING FEES AND EXPENSES | 8/14/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4725 | CONSULTING FEES AND EXPENSES | 8/17/2019 | 12,664.23 | 0 | 12,664.23 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4770 | CONSULTING FEES AND EXPENSES | 8/30/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4818 | CONSULTING FEES AND EXPENSES | 8/31/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4861 | CONSULTING FEES AND EXPENSES | 9/16/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4930 | CONSULTING FEES AND EXPENSES | 9/21/2019 | 12,499.08 | 0 | 12,499.08 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | 4963 | CONSULTING FEES AND EXPENSES | 9/28/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV4999 | CONSULTING FEES AND EXPENSES | 10/5/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5043 | CONSULTING FEES AND EXPENSES | 10/12/2019 | 12,480.00 | 0 | 12,480.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5044 | CONSULTING FEES AND EXPENSES | 10/19/2019 | 9,828.00 | 0 | 9,828.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5044 | APPLICATION OF RETAINER | 10/19/2019 | -90,000.00 | 0 | -90,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | INV5044 | PAYMENT OF TRANSACTION FEE | 10/19/2019 | 90,000.00 | 0 | 90,000.00 | 0.00 |
| CRP000 | CR3 PARTNERS LLC | | FLAT FEE RETAINER FOR POSTPETITION SERVICES | 11/20/2019 | 20,000.00 | 0 | 20,000.00 | 0.00 |
| | | | **TOTAL** | | **1,244,695.03** | | **1,244,695.03** | |